United States of

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

CO-932
Rev. 4/96

NOTICE OF DESIGNATION OF RELATED CIVIL CASES PENDING
IN THIS OR ANY OTHER UNITED STATES COURT

Civil Action No. _____
(To be supplied by the Clerk)

<u>NOTICE TO PARTIES:</u>

Pursuant to Rule 40.5(b)(2), you are required to prepare and submit this form at the time of filing any civil action which is related to any pending cases or which involves the same parties and relates to the same subject matter of any dismissed related cases. This form must be prepared in sufficient quantity to provide one copy for the Clerk≈s records, one copy for the Judge to whom the cases is assigned and one copy  for each defendant, so that you must prepare 3 copies for a one defendant case, 4 copies for a two defendant case, etc.

<u>NOTICE TO DEFENDANT:</u>

Rule 40.5(b)(2) of this Court requires that you serve upon the plaintiff and file with your first responsive pleading or motion any objection you have to the related case designation.

<u>NOTICE TO ALL COUNSEL</u>

Rule 40.5(b)(3) of this Court requires that as soon as an attorney for a party becomes aware of the existence of a related case or cases, such attorney shall immediately notify, in writing, the Judges on whose calendars the cases appear and shall serve such notice on counsel for all other parties.

_____

The plaintiff , defendant or counsel must  complete the following:

I.    <u>RELATIONSHIP OF NEW CASE TO PENDING RELATED CASE(S).</u>

A new case is deemed related to a case pending in this or another U.S. Court if the new case:  [Check appropriate box(e≈s) below.]

☐  (a)    relates to common property

☒  (b)    involves common issues of fact

☐  (c)    grows out of the same event or transaction

☐  (d)    involves the validity or infringement of the same patent

☐  (e)    is filed by the same pro se litigant

2.    <u>RELATIONSHIP OF NEW CASE TO DISMISSED RELATED CASE(ES)</u>

A new case is deemed related to a case dismissed, with or without prejudice, in this or any other U.S. Court, if the new case involves the <u>same</u> parties and <u>same</u> subject matter.

Check box if new case is related to a dismissed case:   ☐

3.    NAME THE UNITED STATES COURT IN WHICH THE RELATED CASE IS FILED (IF OTHER THAN THIS COURT):

**United States Federal Court for the District of Columbia / United States District Court for the District of New Jersey**

4.    CAPTION AND CASE NUMBER OF RELATED CASE(E≈S).  IF MORE ROOM IS NEED PLEASE USE OTHER SIDE.

<u>See attached</u> _____ v. _____ C.A. No. _____

<u>5/24/2019</u> _____      /s/ Michelle A. Parfitt

DATE                                             Signature of Plaintiff /Defendant (or counsel)

**1:19-cv-01348-RC** DUDIS v. JOHNSON & JOHNSON et al
Rudolph Contreras, presiding
**Date filed:** 05/08/2019
**Date of last filing:** 05/10/2019

# Associated Cases

| Related Cases | Start Date | End Date |
|---|---|---|
| 1:19-cv-01196-RC KING v. JOHNSON & JOHNSON et al | | |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 05/15/2019 13:54:12 | | | |
| **PACER Login:** | AG056300:2503687:5400904 | **Client Code:** | 180 123157.001 tkn |
| **Description:** | Associated Cases | **Search Criteria:** | 1:19-cv-01348-RC |
| **Billable Pages:** | 1 | **Cost:** | 0.10 |

**3:16-md-02738-FLW-LHG** JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING,
SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION
Freda L. Wolfson, presiding
Lois H. Goodman, referral
**Date filed:** 10/04/2016
**Date of last filing:** 05/15/2019

# Associated Cases

| Lead Case | Member Case | Start Date | End Date |
|---|---|---|---|
| 3:16-md-02738-FLW-LHG | 3:18-cv-08661-FLW-LHG HODGES v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:18-cv-11907-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| | 3:18-cv-11909-FLW-LHG AYERS v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| | 3:18-cv-11912-FLW-LHG HORKEY v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| | 3:17-cv-06280-FLW-LHG CHANDLER v. JOHNSON & JOHNSON et al | 08/21/2017 | |
| | 3:17-cv-00726-FLW-LHG Babbs et al. v. Johnson & Johnson et al | 02/03/2017 | |
| | 3:18-cv-13901-FLW-LHG DUFRESNE v. JOHNSON & JOHNSON et al | 09/17/2018 | |
| | 3:18-cv-08663-FLW-LHG SUTTLE v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:17-cv-06289-FLW-LHG GARNER v. JOHNSON & JOHNSON et al | 08/22/2017 | |
| | 3:18-cv-08664-FLW-LHG BONJO v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:17-cv-06293-FLW-LHG JANUARY v. JOHNSON & JOHNSON et al | 08/22/2017 | |
| | 3:17-cv-12296-FLW-LHG DOUGLAS v. JOHNSON & JOHNSON CONSUMER, INC. et al | 12/01/2017 | |
| | 3:17-cv-07378-FLW-LHG SZWEJKOWSKI v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:18-cv-03549-FLW-LHG BOND et al v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | 3:17-cv-07381-FLW-LHG SALAS v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:17-cv-07345-FLW-LHG CILIBERTO v. IMERYS TALC AMERICA, INC. et al | 09/25/2017 | |
| | 3:17-cv-06297-FLW-LHG HOLLEY v. JOHNSON & JOHNSON et al | 08/22/2017 | |
| | 3:17-cv-06302-FLW-LHG RICKS v. JOHNSON & JOHNSON, INC. et al | 08/22/2017 | |
| | 3:17-cv-06303-FLW-LHG MEADOR v. JOHNSON & JOHNSON, INC. et al | 08/22/2017 | |
| | 3:17-cv-12297-FLW-LHG Waters v. Johnson & Johnson et al | 12/01/2017 | |
| | 3:14-cv-07079-FLW-LHG CHAKALOS v. JOHNSON & JOHNSON et al | 10/04/2016 | |
| | 3:16-cv-06489-FLW-LHG RICH-WILLIAMS v. JOHNSON & JOHNSON et al | 10/05/2016 | |
| | 3:16-cv-06567-FLW-LHG GOULD v. JOHNSON & JOHNSON et al | 10/05/2016 | |
| | 3:16-cv-06568-FLW-LHG MUSGROVE v. JOHNSON & JOHNSON et al | 10/05/2016 | |
| | 3:16-cv-06608-FLW-LHG ROBB et al v. JOHNSON & JOHNSON et al | 10/06/2016 | |
| | 3:17-cv-12298-FLW-LHG Collins v. Johnson & Johnson et al | 12/01/2017 | |
| | 3:16-cv-06693-FLW-LHG BORS v. JOHNSON & JOHNSON et al | 10/07/2016 | |
| | 3:16-cv-06694-FLW-LHG LUMAS v. JOHNSON & JOHNSON et al | 10/07/2016 | |

| | | | |
|---|---|---|---|
| | [3:16-cv-06695-FLW-LHG](#) MIHALICH v. JOHNSON & JOHNSON et al | 10/07/2016 | |
| | [3:16-cv-06661-FLW-LHG](#) RICHARDS v. JOHNSON & JOHNSON et al | 10/07/2016 | |
| | [3:16-cv-07087-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 10/13/2016 | |
| | [3:17-cv-12423-FLW-LHG](#) LANCASTER v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | [3:16-cv-07312-FLW-LHG](#) KUHN v. JOHNSON & JOHNSON et al | 10/14/2016 | |
| | [3:16-cv-07315-FLW-LHG](#) SLAYDEN & JOHNSON & JOHNSON et al | 10/14/2016 | |
| | [3:16-cv-07336-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON et al | 10/17/2016 | |
| | [3:16-cv-07337-FLW-LHG](#) STRICKLAND et al v. JOHNSON & JOHNSON et al | 10/17/2016 | |
| | [3:16-cv-07414-FLW-LHG](#) LEE v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| | [3:16-cv-07415-FLW-LHG](#) SHELTON v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| | [3:16-cv-07418-FLW-LHG](#) FENSTEMAKER et al v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| | [3:16-cv-07425-FLW-LHG](#) TRAYLOR v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| | [3:16-cv-07427-FLW-LHG](#) LOVATO et al v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| | [3:16-cv-07428-FLW-LHG](#) HICKS et al v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| | [3:16-cv-07465-FLW-LHG](#) JOSEPH v. JOHNSON & JOHNSON | 10/18/2016 | |
| | [3:16-cv-07473-FLW-LHG](#) SIMPSON v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| | [3:16-cv-07474-FLW-LHG](#) PROUT v. JOHNSON & JOHNSON, et al | 10/18/2016 | |
| | [3:16-cv-07477-FLW-LHG](#) CASEY et al v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| | [3:16-cv-07488-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| | [3:16-cv-07489-FLW-LHG](#) BLAZIO v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| | [3:16-cv-07490-FLW-LHG](#) MATTHEWS v. JOHNSON & JOHNSON, et al | 10/18/2016 | |
| | [3:16-cv-07492-FLW-LHG](#) ESTRADA v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| | [3:16-cv-07499-FLW-LHG](#) BATISTE v. JOHNSON & JOHNSON et al | 10/19/2016 | |
| | [3:16-cv-07501-FLW-LHG](#) POCHE et al v. JOHNSON & JOHNSON et al | 10/19/2016 | |
| | [3:16-cv-07502-FLW-LHG](#) ROBINSON v. JOHNSON & JOHNSON et al | 10/19/2016 | |
| | [3:16-cv-07503-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | 10/19/2016 | |
| | [3:16-cv-07529-FLW-LHG](#) ROSS v. JOHNSON & JOHNSON et al | 10/19/2016 | |
| | [3:16-cv-07530-FLW-LHG](#) FRANCIS v. JOHNSON & JOHNSON et al | 10/19/2016 | |
| | [3:16-cv-07537-FLW-LHG](#) OLICHNEY v. JOHNSON & JOHNSON et al | 10/19/2016 | |
| | [3:16-cv-07570-FLW-LHG](#) HANDY v. JOHNSON & JOHNSON et al | 10/20/2016 | |
| | [3:16-cv-07571-FLW-LHG](#) REMPAS v. JOHNSON & JOHNSON et al | 10/20/2016 | |
| | [3:16-cv-07581-FLW-LHG](#) JOHNSTON et al v. JOHNSON & JOHNSON et al | 10/19/2016 | |
| | [3:16-cv-07656-FLW-LHG](#) BARKER v. JOHNSON & JOHNSON et al | 10/21/2016 | |
| | [3:16-cv-07657-FLW-LHG](#) KEHRES et al v. JOHNSON & JOHNSON et al | 10/21/2016 | |
| | [3:16-cv-07664-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 10/21/2016 | |
| | [3:16-cv-07844-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 10/25/2016 | |
| | [3:16-cv-07884-FLW-LHG](#) SPENNY v. JOHNSON & JOHNSON et al | 10/26/2016 | |
| | [3:16-cv-07886-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 10/26/2016 | |
| | [3:16-cv-07887-FLW-LHG](#) WILLIS v. JOHNSON & JOHNSON et al | 10/26/2016 | |
| | [3:16-cv-07889-FLW-LHG](#) SHOUP v. JOHNSON & JOHNSON et al | 10/26/2016 | |

| | | | |
|---|---|---|---|
| | [3:16-cv-07890-FLW-LHG](#) EPPS v. JOHNSON & JOHNSON et al | 10/26/2016 | |
| | [3:16-cv-07891-FLW-LHG](#) MCBRIDE v. JOHNSON & JOHNSON et al | 10/26/2016 | |
| | [3:16-cv-07892-FLW-LHG](#) HARPER v. JOHNSON & JOHNSON et al | 10/26/2016 | |
| | [3:16-cv-07893-FLW-LHG](#) TETLOW v. JOHNSON & JOHNSON et al | 10/26/2016 | |
| | [3:16-cv-07894-FLW-LHG](#) SHINSKE v. JOHNSON & JOHNSON et al | 10/26/2016 | |
| | [3:16-cv-07895-FLW-LHG](#) CERRONE-KENNEDY et al v. JOHNSON & JOHNSON et al | 10/26/2016 | |
| | [3:16-cv-07986-FLW-LHG](#) WOOD et al v. JOHNSON & JOHNSON et al | 10/28/2016 | |
| | [3:16-cv-07989-FLW-LHG](#) RESOR v. JOHNSON & JOHNSON et al | 10/28/2016 | |
| | [3:16-cv-08082-FLW-LHG](#) MARCHETTI v. JOHNSON & JOHNSON | 10/31/2016 | |
| | [3:16-cv-08086-FLW-LHG](#) VALLOT v. JOHNSON & JOHNSON et al | 11/01/2016 | |
| | [3:16-cv-08224-FLW-LHG](#) BIRDSONG et al v. JOHNSON & JOHNSON et al | 11/04/2016 | |
| | [3:16-cv-08331-FLW-LHG](#) SCHOFIELD v. JOHNSON & JOHNSON et al | 11/08/2016 | |
| | [3:16-cv-08365-FLW-LHG](#) MAURER-MARTIN v. JOHNSON & JOHNSON et al | 11/08/2016 | |
| | [3:16-cv-08366-FLW-LHG](#) Davis v. Johnson & Johnson et al | 11/08/2016 | |
| | [3:16-cv-08367-FLW-LHG](#) Martin v. Johnson & Johnson et al | 11/08/2016 | |
| | [3:16-cv-08565-FLW-LHG](#) Harper v. Johnson & Johnson et al | 11/16/2016 | |
| | [3:16-cv-08564-FLW-LHG](#) Johnston et al v. Johnson & Johnson et al | 11/16/2016 | |
| | [3:16-cv-08672-FLW-LHG](#) GRAVES v. JOHNSON & JOHNSON et al | 11/21/2016 | |
| | [3:16-cv-08722-FLW-LHG](#) Thompson et al v. Johnson & Johnson et al | 11/22/2016 | |
| | [3:16-cv-08699-FLW-LHG](#) CARLIN et al v. JOHNSON & JOHNSON et al | 11/22/2016 | |
| | [3:16-cv-08725-FLW-LHG](#) POTTS et al v. JOHNSON & JOHNSON et al | 11/23/2016 | |
| | [3:16-cv-08728-FLW-LHG](#) Miller v. Johnson & Johnson et al | 11/23/2016 | |
| | [3:16-cv-08749-FLW-LHG](#) Dawson v. Johnson & Johnson Consumer Companies, Inc. et al | 11/23/2016 | |
| | [3:18-cv-03553-FLW-LHG](#) FREDERICK v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:16-cv-08738-FLW-LHG](#) WILLIAMS et al v. JOHNSON & JOHNSON et al | 11/23/2016 | |
| | [3:16-cv-08769-FLW-LHG](#) Laquita A. Hollinquest v. Johnson and Johnson et al | 11/28/2016 | |
| | [3:16-cv-08774-FLW-LHG](#) Jolla v. Johnson & Johnson et al | 11/28/2016 | |
| | [3:16-cv-08793-FLW-LHG](#) Bier v. Johnson & Johnson et al | 11/28/2016 | |
| | [3:16-cv-08805-FLW-LHG](#) Lee v. Johnson & Johnson, et al | 11/29/2016 | |
| | [3:16-cv-08806-FLW-LHG](#) Daniels v. Johnson & Johnson, et al | 11/29/2016 | |
| | [3:16-cv-08810-FLW-LHG](#) BIRDSONG v. JOHNSON & JOHNSON et al | 11/29/2016 | |
| | [3:16-cv-08812-FLW-LHG](#) FERRELL v. JOHNSON & JOHNSON et al | 11/29/2016 | |
| | [3:16-cv-08815-FLW-LHG](#) PATTERSON v. JOHNSON & JOHNSON et al | 11/29/2016 | |
| | [3:16-cv-08827-FLW-LHG](#) IVY THORPE v. JOHNSON & JOHNSON et al | 11/29/2016 | |
| | [3:16-cv-08828-FLW-LHG](#) WAGENKNECHT v. JOHNSON & JOHNSON et al | 11/29/2016 | |
| | [3:16-cv-08900-FLW-LHG](#) Jarrett v. JOHNSON & JOHNSON, et al. | 12/01/2016 | |
| | [3:16-cv-08901-FLW-LHG](#) ESTATE OF LINDA E. ABELL et al v. JOHNSON & JOHNSON et al | 12/01/2016 | |
| | [3:16-cv-08942-FLW-LHG](#) LUBBEN v. JOHNSON & JOHNSON et al | 12/02/2016 | |

| | | |
|---|---|---|
| [3:16-cv-08962-FLW-LHG](#) FERGUSON v. JOHNSON & JOHNSON et al | 12/02/2016 | |
| [3:16-cv-08963-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | 12/02/2016 | |
| [3:16-cv-08964-FLW-LHG](#) Meyer v. Johnson & Johnson et al | 12/02/2016 | |
| [3:16-cv-08966-FLW-LHG](#) Gray v. Johnson & Johnson et al | 12/02/2016 | |
| [3:16-cv-08961-FLW-LHG](#) SANDOVAL v. JOHNSON & JOHNSON et al | 12/02/2016 | |
| [3:16-cv-08967-FLW-LHG](#) SCHIRMER v. JOHNSON & JOHNSON et al | 12/02/2016 | |
| [3:18-cv-00773-FLW-LHG](#) PATTERSON v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:18-cv-00797-FLW-LHG](#) SALAZAR et al v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:18-cv-00799-FLW-LHG](#) WALKER et al v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:18-cv-00854-FLW-LHG](#) Woelfel et al v. Johnson & Johnson Consumer Inc. et al | 01/22/2018 | |
| [3:18-cv-00810-FLW-LHG](#) WILLIS v. JOHNSON & JOHNSON, INC. et al | 01/22/2018 | |
| [3:18-cv-00855-FLW-LHG](#) Donohoe v. Johnson & Johnson et al | 01/22/2018 | |
| [3:18-cv-00832-FLW-LHG](#) BERRY v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:17-cv-06307-FLW-LHG](#) KINNAIRD v. JOHNSON & JOHNSON et al | 08/22/2017 | |
| [3:16-cv-09101-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON et al | 12/07/2016 | |
| [3:16-cv-09119-FLW-LHG](#) SEGREAVES et al v. JOHNSON & JOHNSON et al | 12/12/2016 | |
| [3:16-cv-09228-FLW-LHG](#) ARNOFF v. JOHNSON & JOHNSON CONSUMER COMPANIES INC. et al | 12/14/2016 | |
| [3:16-cv-09229-FLW-LHG](#) PASSANDER v. JOHNSON AND JOHNSON et al | 12/14/2016 | |
| [3:16-cv-09260-FLW-LHG](#) BRYANT et al v. Johnson & Johnson et al | 12/19/2016 | |
| [3:16-cv-09378-FLW-LHG](#) HAMMOND v. Johnson & Johnson et al | 12/20/2016 | |
| [3:17-cv-07350-FLW-LHG](#) CUMMINGS v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| [3:16-cv-09400-FLW-LHG](#) RON CAVOLT v. JOHNSON & JOHNSON et al | 12/21/2016 | |
| [3:17-cv-06308-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 08/22/2017 | |
| [3:16-cv-09482-FLW-LHG](#) ROGERS et al v. Johnson & Johnson et al | 12/27/2016 | |
| [3:16-cv-09485-FLW-LHG](#) DOLINGER v. JOHNSON & JOHNSON et al | 12/27/2016 | |
| [3:16-cv-09506-FLW-LHG](#) ALFORD v. Johnson & Johnson et al | 12/27/2016 | |
| [3:16-cv-09507-FLW-LHG](#) Holliday et al v. Johnson & Johnson et al | 12/27/2016 | |
| [3:16-cv-09514-FLW-LHG](#) ELLIOTT v. JOHNSON AND JOHNSON et al | 12/28/2016 | |
| [3:16-cv-09500-FLW-LHG](#) BELLANGER v. JOHNSON AND JOHNSON et al | 12/28/2016 | |
| [3:16-cv-09513-FLW-LHG](#) BYRD v. JOHNSON AND JOHNSON et al | 12/28/2016 | |
| [3:17-cv-07352-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| [3:16-cv-09508-FLW-LHG](#) BROWN v. JOHNSON AND JOHNSON et al | 12/28/2016 | |
| [3:16-cv-09495-FLW-LHG](#) TREADWELL et al v. JOHNSON & JOHNSON et al | 12/27/2016 | |
| [3:16-cv-09524-FLW-LHG](#) SISSAC v. JOHNSON AND JOHNSON et al | 12/28/2016 | |
| [3:16-cv-09523-FLW-LHG](#) MONTZ v. JOHNSON AND JOHNSON et al | 12/28/2016 | |
| [3:16-cv-09522-FLW-LHG](#) HARRIS v. JOHNSON AND JOHNSON et al | 12/28/2016 | |
| [3:18-cv-00820-FLW-LHG](#) HALL v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:16-cv-09556-FLW-LHG](#) LEACH v. Johnson & Johnson et al | 12/29/2016 | |
| [3:16-cv-09571-FLW-LHG](#) JONES-WILDER v. JOHNSON AND JOHNSON et al | 12/29/2016 | |

| | 3:16-cv-09567-FLW-LHG | CHAUVIN v. JOHNSON AND JOHNSON et al | 12/29/2016 | |
|---|---|---|---|---|
| | 3:16-cv-09562-FLW-LHG | MEREDITH v. JOHNSON AND JOHNSON et al | 12/29/2016 | |
| | 3:16-cv-09564-FLW-LHG | BEZUE v. JOHNSON AND JOHNSON et al | 12/29/2016 | |
| | 3:16-cv-09596-FLW-LHG | HALL v. JOHNSON & JOHNSON et al | 12/30/2016 | |
| | 3:16-cv-09605-FLW-LHG | ALBERTINE v. JOHNSON & JOHNSON et al | 12/30/2016 | |
| | 3:16-cv-09615-FLW-LHG | WITHERSPOON v. Johnson & Johnson et al | 12/30/2016 | |
| | 3:17-cv-00030-FLW-LHG | KENNEDY v. Johnson & Johnson et al | 01/04/2017 | |
| | 3:17-cv-00031-FLW-LHG | HARRIS v. Johnson & Johnson et al | 01/04/2017 | |
| | 3:17-cv-00033-FLW-LHG | MOSS et al v. JOHNSON & JOHNSON INC. et al | 01/04/2017 | |
| | 3:17-cv-00040-FLW-LHG | Shackelford et al v. Johnson & Johnson et al | 01/04/2017 | |
| | 3:17-cv-00047-FLW-LHG | HVIZDOS v. Johnson & Johnson et al | 01/05/2017 | |
| | 3:17-cv-00080-FLW-LHG | BROWN-HARRISON et al v. JOHNSON & JOHNSON et al | 01/06/2017 | |
| | 3:17-cv-00081-FLW-LHG | Pirraglia v. Johnson & Johnson et al | 01/06/2017 | |
| | 3:17-cv-00082-FLW-LHG | SMITH v. JOHNSON & JOHNSON et al | 01/06/2017 | |
| | 3:17-cv-00096-FLW-LHG | DARNOLD v. Johnson & Johnson et al | 01/06/2017 | |
| | 3:17-cv-00097-FLW-LHG | KUNTZ v. Johnson & Johnson Consumer Companies Inc et al | 01/06/2017 | |
| | 3:17-cv-00136-FLW-LHG | Jillian Ashmore Anderson v. Johnson and Johnson et al | 01/09/2017 | |
| | 3:17-cv-00154-FLW-LHG | Ayers v. Johnson & Johnson et al | 01/10/2017 | |
| | 3:18-cv-00833-FLW-LHG | HAWLEY v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| | 3:17-cv-00395-FLW-LHG | Savagae v. Johnson & Johnson et al | 01/20/2017 | |
| | 3:17-cv-12308-FLW-LHG | Bowers v. Johnson & Johnson et al | 12/01/2017 | |
| | 3:17-cv-00461-FLW-LHG | GENDELMAN et al v. JOHNSON & JOHNSON et al | 01/23/2017 | |
| | 3:17-cv-00512-FLW-LHG | Villella v. Johnson & Johnson et al | 01/26/2017 | |
| | 3:17-cv-00513-FLW-LHG | Edwards v. Johnson & Johnson et al | 01/26/2017 | |
| | 3:17-cv-00516-FLW-LHG | Domenica C. Provenza v. Johnson and Johnson et al | 01/26/2017 | |
| | 3:17-cv-00549-FLW-LHG | MORRIS v. JOHNSON & JOHNSON et al | 01/27/2017 | |
| | 3:17-cv-00627-FLW-LHG | EDWARDS v. JOHNSON & JOHNSON et al | 01/31/2017 | |
| | 3:17-cv-00713-FLW-LHG | HOUSTON v. JOHNSON & JOHNSON et al | 02/03/2017 | |
| | 3:17-cv-00790-FLW-LHG | Gallow et al v. Johnson & Johnson et al | 02/07/2017 | |
| | 3:17-cv-00791-FLW-LHG | BEDFORD et al v. Johnson & Johnson et al | 02/07/2017 | |
| | 3:17-cv-00792-FLW-LHG | SOWLES et al v. Johnson & Johnson et al | 02/07/2017 | |
| | 3:17-cv-00793-FLW-LHG | Frazier et al v. Johnson & Johnson et al | 02/07/2017 | |
| | 3:17-cv-00794-FLW-LHG | Eveland et al v. Johnson & Johnson et al | 02/07/2017 | |
| | 3:17-cv-00796-FLW-LHG | Carney et al v. Johnson & Johnson, Inc. et al | 02/07/2017 | |
| | 3:17-cv-00797-FLW-LHG | Harrell v. Johnson & Johnson et al | 02/07/2017 | |
| | 3:17-cv-00798-FLW-LHG | Valle et al v. Johnson & Johnson et al | 02/07/2017 | |
| | 3:17-cv-00799-FLW-LHG | Williams et al v. Johnson & Johnson et al | 02/07/2017 | |
| | 3:17-cv-00800-FLW-LHG | Bahmler et al v. Johnson & Johnson et al | 02/07/2017 | |
| | 3:17-cv-00802-FLW-LHG | MASON et al v. JOHNSON AND JOHNSON et al | 02/07/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-00806-FLW-LHG](#) Solowski v. Johnson & Johnson et al | 02/07/2017 | |
| | [3:17-cv-00838-FLW-LHG](#) Rhodes et al v. Johnson & Johnson, Inc. et al | 02/08/2017 | |
| | [3:17-cv-00839-FLW-LHG](#) Tingstrom v. Johnson & Johnson, Inc. et al | 02/08/2017 | |
| | [3:17-cv-00841-FLW-LHG](#) Ferman v. Johnson & Johnson, Inc. et al | 02/08/2017 | |
| | [3:17-cv-00873-FLW-LHG](#) Prejean v. Johnson & Johnson, Inc. et al | 02/09/2017 | |
| | [3:17-cv-00874-FLW-LHG](#) Richard et al v. Johnson & Johnson, Inc. et al | 02/09/2017 | |
| | [3:17-cv-00877-FLW-LHG](#) REDDY v. JOHNSON & JOHNSON et al | 02/10/2017 | |
| | [3:18-cv-08679-FLW-LHG](#) BUTLER v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | [3:17-cv-00881-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 02/14/2017 | |
| | [3:17-cv-00904-FLW-LHG](#) KNISKERN v. JOHNSON & JOHNSON et al | 02/14/2017 | |
| | [3:17-cv-00910-FLW-LHG](#) SELLS v. JOHNSON & JOHNSON et al | 02/14/2017 | |
| | [3:17-cv-00915-FLW-LHG](#) GOSA et al v. JOHNSON & JOHNSON et al | 02/14/2017 | |
| | [3:17-cv-00943-FLW-LHG](#) MCCLENDON v. JOHNSON & JOHNSON et al | 02/14/2017 | |
| | [3:17-cv-00983-FLW-LHG](#) Wilderotter v. Johnson & Johnson, Inc. et al | 02/14/2017 | |
| | [3:18-cv-03555-FLW-LHG](#) HERNANDEZ v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:17-cv-00807-FLW-LHG](#) RUNNELS et al v. JOHNSON & JOHNSON et al | 02/07/2017 | |
| | [3:17-cv-06312-FLW-LHG](#) GOLLIDAY v. JOHNSON & JOHNSON et al | 08/22/2017 | |
| | [3:17-cv-06313-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 08/22/2017 | |
| | [3:17-cv-01035-FLW-LHG](#) TURNER et al v. JOHNSON & JOHNSON et al | 02/16/2017 | |
| | [3:17-cv-01050-FLW-LHG](#) Fisher et al v. Johnson & Johnson et al | 02/16/2017 | |
| | [3:17-cv-01051-FLW-LHG](#) Lafontant v. Johnson & Johnson et al | 02/16/2017 | |
| | [3:17-cv-01094-FLW-LHG](#) FIORE v. JOHNSON & JOHNSON et al | 02/17/2017 | |
| | [3:17-cv-01095-FLW-LHG](#) Galloway et al v. Johnson & Johnson, Inc. et al | 02/17/2017 | |
| | [3:17-cv-01118-FLW-LHG](#) HYCHE v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | [3:17-cv-01119-FLW-LHG](#) WESEMAN v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | [3:17-cv-01121-FLW-LHG](#) BROUGHTON v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | [3:17-cv-01125-FLW-LHG](#) BURGESS v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | [3:17-cv-01155-FLW-LHG](#) WATKINS v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | [3:17-cv-01156-FLW-LHG](#) COLEMAN v. JOHNSON & JOHNSON, INC., et al | 02/21/2017 | |
| | [3:17-cv-01157-FLW-LHG](#) CUTRER, et al v. JOHNSON & JOHNSON, INC. | 02/21/2017 | |
| | [3:17-cv-01129-FLW-LHG](#) EDWARDS et al v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | [3:17-cv-01131-FLW-LHG](#) DAVISTON v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | [3:17-cv-01134-FLW-LHG](#) FOSTER v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | [3:17-cv-01135-FLW-LHG](#) FRANKLIN v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | [3:17-cv-01137-FLW-LHG](#) KWAS v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | [3:17-cv-01138-FLW-LHG](#) McDERMITT-WEBER v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | [3:17-cv-06315-FLW-LHG](#) GUNTHER v. JOHNSON & JOHNSON et al | 08/23/2017 | |
| | [3:17-cv-06324-FLW-LHG](#) KITTLE v. JOHNSON & JOHNSON et al | 08/23/2017 | |
| | [3:17-cv-01178-FLW-LHG](#) WEBER et al v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | [3:17-cv-01150-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 02/21/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-01152-FLW-LHG](#) STORY-SMITH v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | [3:17-cv-01154-FLW-LHG](#) VELARDO et al v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | [3:17-cv-01158-FLW-LHG](#) GILES et al v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | [3:17-cv-01159-FLW-LHG](#) HILDABRAND v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | [3:17-cv-01160-FLW-LHG](#) COLON v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | [3:17-cv-01161-FLW-LHG](#) BOBO v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | [3:17-cv-01136-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| | [3:18-cv-11914-FLW-LHG](#) DAVIS et al v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| | [3:18-cv-11915-FLW-LHG](#) ACOSTA v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| | [3:17-cv-01168-FLW-LHG](#) DUNN et al v. JOHNSON & JOHNSON et al | 02/22/2017 | |
| | [3:18-cv-03558-FLW-LHG](#) LEWIS v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:18-cv-11917-FLW-LHG](#) NICODEM v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| | [3:18-cv-11918-FLW-LHG](#) BURTON v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| | [3:17-cv-06354-FLW-LHG](#) LEWIS et al v. Johnson & Johnson et al | 08/23/2017 | |
| | [3:18-cv-03561-FLW-LHG](#) DISHMON v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:17-cv-12669-FLW-LHG](#) MORRILL v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-12670-FLW-LHG](#) BOYCE et al v. Johnson & Johnson | 12/06/2017 | |
| | [3:17-cv-01857-FLW-LHG](#) FONTENOT v. Johnson & Johnson et al | 03/21/2017 | |
| | [3:18-cv-10327-FLW-LHG](#) GILES v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| | [3:18-cv-13912-FLW-LHG](#) PATTERSON v. JOHNSON & JOHNSON, INC. et al | 09/17/2018 | |
| | [3:17-cv-06355-FLW-LHG](#) WHITNEY v. Johnson & Johnson et al | 08/23/2017 | |
| | [3:17-cv-06356-FLW-LHG](#) KNODEL et al v. Johnson & Johnson et al | 08/23/2017 | |
| | [3:17-cv-05415-FLW-LHG](#) HENSON et al v. JOHNSON & JOHNSON et al | 07/26/2017 | |
| | [3:17-cv-05464-FLW-LHG](#) HAZLEWOOD v. JOHNSON & JOHNSON et al | 07/27/2017 | |
| | [3:17-cv-01254-FLW-LHG](#) BAHNSEN v. JOHNSON & JOHNSON et al | 02/23/2017 | |
| | [3:17-cv-01269-FLW-LHG](#) HUGGINS v. JOHNSON & JOHNSON et al | 02/24/2017 | |
| | [3:18-cv-03541-FLW-LHG](#) BETHEA v. JOHNSON & et al | 03/15/2018 | |
| | [3:17-cv-01291-FLW-LHG](#) BERG v. JOHNSON & JOHNSON et al | 02/27/2017 | |
| | [3:17-cv-01363-FLW-LHG](#) KURSCH et al v. JOHNSON & JOHNSON et al | 02/28/2017 | |
| | [3:17-cv-01364-FLW-LHG](#) HAGSTROM v. JOHNSON & JOHNSON et al | 02/28/2017 | |
| | [3:17-cv-01365-FLW-LHG](#) FOSTER et al v. JOHNSON & JOHNSON et al | 02/28/2017 | |
| | [3:17-cv-01366-FLW-LHG](#) EWING v. JOHNSON & JOHNSON et al | 02/28/2017 | |
| | [3:17-cv-01367-FLW-LHG](#) Bruce v. Johnson & Johnson et al | 02/28/2017 | |
| | [3:17-cv-01362-FLW-LHG](#) Rupert et al v. Johnson & Johnson et al | 02/28/2017 | |
| | [3:17-cv-01384-FLW-LHG](#) POPP v. JOHNSON AND JOHNSON et al | 03/01/2017 | |
| | [3:17-cv-01390-FLW-LHG](#) SPENCER v. IMERYS TALC AMERICA, INC., F/K/A LUZENAC AMERICA, INC. et al | 03/01/2017 | |
| | [3:17-cv-01375-FLW-LHG](#) WELSH v. JOHNSON AND JOHNSON et al | 03/01/2017 | |
| | [3:17-cv-01403-FLW-LHG](#) WOLF-GORDON v. JOHNSON AND JOHNSON et al | 03/01/2017 | |
| | [3:17-cv-01382-FLW-LHG](#) GILL v. JOHNSON AND JOHNSON et al | 03/01/2017 | |

| | | | |
|---|---|---|---|
| [3:17-cv-01383-FLW-LHG](#) HINKEL v. JOHNSON & JOHNSON et al | 03/01/2017 | |
| [3:17-cv-01433-FLW-LHG](#) GESLICKI v. JOHNSON & JOHNSON et al | 03/02/2017 | |
| [3:17-cv-01484-FLW-LHG](#) Dusenbery, Sandra et al v. Johnson & Johnson et al | 03/03/2017 | |
| [3:17-cv-01485-FLW-LHG](#) Alfred et al v. Johnson & Johnson et al | 03/03/2017 | |
| [3:17-cv-01486-FLW-LHG](#) Gipson v. Johnson & Johnson et al | 03/03/2017 | |
| [3:17-cv-01487-FLW-LHG](#) Hartwell v. Johnson & Johnson et al | 03/03/2017 | |
| [3:17-cv-01502-FLW-LHG](#) Harris v. Johnson & Johnson, et al | 03/06/2017 | |
| [3:17-cv-01503-FLW-LHG](#) Diamonds v. Johnson & Johnson et al | 03/06/2017 | |
| [3:17-cv-01504-FLW-LHG](#) Landry v. Johnson & Johnson et al | 03/06/2017 | |
| [3:17-cv-01480-FLW-LHG](#) CAPULONG v. JOHNSON & JOHNSON et al | 03/06/2017 | |
| [3:17-cv-01506-FLW-LHG](#) HOLMES v. JOHNSON & JOHNSON, et al | 03/06/2017 | |
| [3:17-cv-01507-FLW-LHG](#) WILLIAMS et al v. JOHNSON & JOHNSON et al | 03/06/2017 | |
| [3:17-cv-01509-FLW-LHG](#) WALLACE, DAVID v. JOHNSON & JOHNSON et al | 03/06/2017 | |
| [3:17-cv-01506-FLW-LHG](#) HOLMES v. JOHNSON & JOHNSON, et al | 03/06/2017 | |
| [3:17-cv-01507-FLW-LHG](#) WILLIAMS et al v. JOHNSON & JOHNSON et al | 03/06/2017 | |
| [3:17-cv-01509-FLW-LHG](#) WALLACE, DAVID v. JOHNSON & JOHNSON et al | 03/06/2017 | |
| [3:17-cv-01543-FLW-LHG](#) WILDER et al v. JOHNSON & JOHNSON et al | 03/07/2017 | |
| [3:17-cv-01544-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 03/07/2017 | |
| [3:17-cv-01545-FLW-LHG](#) NARD et al v. JOHNSON & JOHNSON et al | 03/07/2017 | |
| [3:17-cv-01546-FLW-LHG](#) SIMPSON et al v. JOHNSON & JOHNSON et al | 03/07/2017 | |
| [3:17-cv-01547-FLW-LHG](#) Kent et al v. Johnson & Johnson et al | 03/07/2017 | |
| [3:17-cv-01533-FLW-LHG](#) Benavides et al v. JOHNSON & JOHNSON et al | 03/07/2017 | |
| [3:18-cv-13913-FLW-LHG](#) WALLACE v. JOHNSON & JOHNSON, INC. et al | 09/17/2018 | |
| [3:17-cv-01564-FLW-LHG](#) ESTATE OF DEBORAH VERDALE THOMPSON et al v. JOHNSON & JOHNSON, INC. et al | 03/07/2017 | |
| [3:17-cv-01575-FLW-LHG](#) JARRETT v. JOHNSON & JOHNSON et al | 03/09/2017 | |
| [3:17-cv-01571-FLW-LHG](#) HEATH v. JOHNSON & JOHNSON et al | 03/09/2017 | |
| [3:17-cv-01576-FLW-LHG](#) ALEXANDER v. JOHNSON & JOHNSON et al | 03/09/2017 | |
| [3:17-cv-01583-FLW-LHG](#) Engle v. Johnson & Johnson, et al | 03/09/2017 | |
| [3:17-cv-01582-FLW-LHG](#) Jiminez et al v. JOHNSON & JOHNSON et al | 03/09/2017 | |
| [3:17-cv-01599-FLW-LHG](#) HEID v. JOHNSON AND JOHNSON et al | 03/09/2017 | |
| [3:17-cv-01602-FLW-LHG](#) MILLER v. JOHNSON AND JOHNSON et al | 03/09/2017 | |
| [3:17-cv-01604-FLW-LHG](#) NAPIER v. JOHNSON AND JOHNSON et al | 03/09/2017 | |
| [3:17-cv-01621-FLW-LHG](#) Vix v. Johnson & Johnson et al | 03/10/2017 | |
| [3:17-cv-01609-FLW-LHG](#) MOORE et al v. JOHNSON & JOHNSON et al | 03/10/2017 | |
| [3:17-cv-01633-FLW-LHG](#) CRISOSTOMO et al v. JOHNSON & JOHNSON et al | 03/09/2017 | |
| [3:18-cv-10334-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| [3:17-cv-01643-FLW-LHG](#) PEREZ v. JOHNSON & JOHNSON et al | 03/13/2017 | |
| [3:17-cv-01650-FLW-LHG](#) FARQUHARSON v. JOHNSON & JOHNSON et al | 03/13/2017 | |
| [3:17-cv-01654-FLW-LHG](#) PAYNE v. JOHNSON & JOHNSON et al | 03/13/2017 | |
| [3:17-cv-01660-FLW-LHG](#) HAYES v. JOHNSON & JOHNSON et al | 03/13/2017 | |

| | | |
|---|---|---|
| [3:17-cv-01666-FLW-LHG](#) KOEHLER et al v. JOHNSON & JOHNSON, INC. et al | 03/13/2017 | |
| [3:17-cv-01681-FLW-LHG](#) BREAUX et al v. JOHNSON & JOHNSON et al | 03/13/2017 | |
| [3:17-cv-01711-FLW-LHG](#) Smith v. Johnson & Johnson, Inc. et al | 03/15/2017 | |
| [3:17-cv-06329-FLW-LHG](#) BUNT v. JOHNSON & JOHNSON et al | 08/23/2017 | |
| [3:17-cv-01741-FLW-LHG](#) BLAIR v. JOHNSON & JOHNSON et al | 03/16/2017 | |
| [3:17-cv-01769-FLW-LHG](#) SMITH et al v. JOHNSON & JOHNSON et al | 03/16/2017 | |
| [3:17-cv-01770-FLW-LHG](#) GRAY v. JOHNSON & JOHNSON et al | 03/16/2017 | |
| [3:17-cv-01144-FLW-LHG](#) SMAAGAARD et al v. JOHNSON & JOHNSON et al | 03/16/2017 | |
| [3:17-cv-01143-FLW-LHG](#) SALYER et al v. JOHNSON & JOHNSON et al | 03/16/2017 | |
| [3:17-cv-01142-FLW-LHG](#) POTTS v. JOHNSON & JOHNSON et al | 03/16/2017 | |
| [3:17-cv-01141-FLW-LHG](#) MULE' et al v. JOHNSON & JOHNSON et al | 03/16/2017 | |
| [3:17-cv-01140-FLW-LHG](#) MORRIS v. JOHNSON & JOHNSON et al | 03/16/2017 | |
| [3:17-cv-01783-FLW-LHG](#) BALL v. IMERYS TALC AMERICA, INC. et al | 03/17/2017 | |
| [3:17-cv-01784-FLW-LHG](#) BATMAN v. JOHNSON & JOHNSON et al | 03/17/2017 | |
| [3:17-cv-01858-FLW-LHG](#) DEAN v. JOHNSON & JOHNSON et al | 03/21/2017 | |
| [3:17-cv-01795-FLW-LHG](#) YACENECH-EMERSON et al v. JOHNSON & JOHNSON, INC. et al | 03/17/2017 | |
| [3:17-cv-01820-FLW-LHG](#) CRENSHAW et al v. JOHNSON & JOHNSON et al | 03/17/2017 | |
| [3:17-cv-01821-FLW-LHG](#) Moore et al v. Johnson & Johnson et al | 03/17/2017 | |
| [3:17-cv-01822-FLW-LHG](#) Virginia Lovejoy v. Johnson and Johnson et al | 03/17/2017 | |
| [3:17-cv-01859-FLW-LHG](#) WILSON et al v. JOHNSON & JOHNSON et al | 03/21/2017 | |
| [3:17-cv-01850-FLW-LHG](#) HUNTER v. JOHNSON & JOHNSON et al | 03/21/2017 | |
| [3:17-cv-01851-FLW-LHG](#) UPCHURCH v. JOHNSON & JOHNSON et al | 03/21/2017 | |
| [3:17-cv-01853-FLW-LHG](#) RUDNICK v. JOHNSON & JOHNSON et al | 03/21/2017 | |
| [3:17-cv-01872-FLW-LHG](#) Davis-Blair et al v. JOHNSON & JOHNSON et al | 03/21/2017 | |
| [3:17-cv-01893-FLW-LHG](#) HAHN v. JOHNSON & JOHNSON et al | 03/22/2017 | |
| [3:18-cv-04377-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:17-cv-01935-FLW-LHG](#) PARMENTIER v. JOHNSON & JOHNSON et al | 03/24/2017 | |
| [3:17-cv-01970-FLW-LHG](#) SCAGLIONE et al v. JOHNSON & JOHNSON et al | 03/27/2017 | |
| [3:17-cv-01971-FLW-LHG](#) PETERSEN v. JOHNSON & JOHNSON INC. et al | 03/27/2017 | |
| [3:17-cv-02005-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 03/28/2017 | |
| [3:17-cv-02009-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 03/28/2017 | |
| [3:17-cv-02023-FLW-LHG](#) LOSE v. JOHNSON & JOHNSON et al | 03/28/2017 | |
| [3:17-cv-02008-FLW-LHG](#) THE ESTATE OF JUDITH SWAN v. JOHNSON & JOHNSON et al | 03/29/2017 | |
| [3:17-cv-02066-FLW-LHG](#) EDWARDS v. JOHNSON & JOHNSON et al | 03/30/2017 | |
| [3:17-cv-02081-FLW-LHG](#) BROOKS v. IMERYS TALC AMERICA, INC. et al | 03/30/2017 | |
| [3:17-cv-02087-FLW-LHG](#) GERLACH v. JOHNSON AND JOHNSON et al | 03/30/2017 | |
| [3:17-cv-02088-FLW-LHG](#) LUTES v. JOHNSON & JOHNSON et al | 03/30/2017 | |
| [3:17-cv-02089-FLW-LHG](#) WIMERT v. JOHNSON & JOHNSON et al | 03/30/2017 | |

| | | | |
|---|---|---|---|
| | 3:17-cv-02103-FLW-LHG PACE v. JOHNSON & JOHNSON et al | 03/31/2017 | |
| | 3:17-cv-02174-FLW-LHG BALDRIDGE et al v. JOHNSON & JOHNSON et al | 03/31/2017 | |
| | 3:17-cv-02188-FLW-LHG Kihn v. JOHNSON & JOHNSON et al | 04/03/2017 | |
| | 3:17-cv-02189-FLW-LHG LePage v. JOHNSON & JOHNSON et al | 04/03/2017 | |
| | 3:17-cv-02184-FLW-LHG MAXWELL v. JOHNSON & JOHNSON et al | 04/03/2017 | |
| | 3:17-cv-02190-FLW-LHG Payseur v. JOHNSON & JOHNSON et al | 04/03/2017 | |
| | 3:17-cv-02191-FLW-LHG Lozano v. JOHNSON & JOHNSON et al | 04/03/2017 | |
| | 3:17-cv-02192-FLW-LHG Brazzel v. JOHNSON & JOHNSON et al | 04/03/2017 | |
| | 3:18-cv-08680-FLW-LHG CASTERLIN v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:17-cv-02206-FLW-LHG RUSSO v. JOHNSON & JOHNSON et al | 04/04/2017 | |
| | 3:17-cv-02211-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 04/04/2017 | |
| | 3:17-cv-02219-FLW-LHG BOGGS v. JOHNSON & JOHNSON et al | 04/04/2017 | |
| | 3:17-cv-02255-FLW-LHG ABRAHAM v. JOHNSON & JOHNSON et al | 04/04/2017 | |
| | 3:17-cv-02258-FLW-LHG BAILEY v. JOHNSON & JOHNSON et al | 04/05/2017 | |
| | 3:17-cv-02259-FLW-LHG FOSTER v. JOHNSON & JOHNSON et al | 04/05/2017 | |
| | 3:17-cv-02260-FLW-LHG DANIEL v. JOHNSON & JOHNSON et al | 04/05/2017 | |
| | 3:17-cv-02262-FLW-LHG BERGHAUS v. JOHNSON & JOHNSON et al | 04/05/2017 | |
| | 3:17-cv-02263-FLW-LHG KIDD v. JOHNSON & JOHNSON et al | 04/05/2017 | |
| | 3:17-cv-02264-FLW-LHG NELSON v. JOHNSON & JOHNSON et al | 04/05/2017 | |
| | 3:17-cv-02265-FLW-LHG READE v. JOHNSON & JOHNSON et al | 04/05/2017 | |
| | 3:17-cv-02349-FLW-LHG COBB v JOHNSON & JOHNSON et al | 04/07/2017 | |
| | 3:18-cv-08682-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:18-cv-08665-FLW-LHG BUSH v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:17-cv-02379-FLW-LHG Chopin v. Johnson & Johnson et al | 04/07/2017 | |
| | 3:17-cv-02380-FLW-LHG Rivera v. Johnson & Johnson et al | 04/07/2017 | |
| | 3:17-cv-02381-FLW-LHG Dianne Dickel et al v. Johnson and Johnson et al | 04/07/2017 | |
| | 3:17-cv-02382-FLW-LHG Smith v. Johnson & Johnson et al | 04/07/2017 | |
| | 3:17-cv-02383-FLW-LHG Corgliano v. Johnson & Johnson et al | 04/07/2017 | |
| | 3:17-cv-02384-FLW-LHG Hestres v. Johnson & Johnson et al | 04/07/2017 | |
| | 3:17-cv-02386-FLW-LHG Herrington v. Johnson & Johnson et al | 04/07/2017 | |
| | 3:17-cv-02389-FLW-LHG Albertine et al v. Johnson & Johnson et al | 04/07/2017 | |
| | 3:17-cv-02390-FLW-LHG Niki Jo v. Johnson and Johnson et al | 04/07/2017 | |
| | 3:17-cv-02391-FLW-LHG FINLEY v. JOHNSON & JOHNSON et al | 04/07/2017 | |
| | 3:17-cv-02394-FLW-LHG Hinton et al v. Johnson & Johnson,Inc. et al | 04/07/2017 | |
| | 3:17-cv-02396-FLW-LHG Jones et al v. Johnson & Johnson et al | 04/07/2017 | |
| | 3:17-cv-02397-FLW-LHG Rea et al v. Johnson & Johnson et al | 04/07/2017 | |
| | 3:17-cv-02398-FLW-LHG KUMFER et al v. Johnson & Johnson et al | 04/07/2017 | |
| | 3:17-cv-02399-FLW-LHG Donohue v. Johnson & Johnson et al | 04/07/2017 | |
| | 3:17-cv-02400-FLW-LHG Austin v. Johnson & Johnson et al | 04/07/2017 | |
| | 3:17-cv-02404-FLW-LHG THOMPSON et al v. Johnson & Johnson et al | 04/07/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-02403-FLW-LHG YOUNG v. JOHNSON & JOHNSON et al | 04/07/2017 | |
| 3:17-cv-02370-FLW-LHG Ford v. JOHNSON & JOHNSON et al | 04/10/2017 | |
| 3:17-cv-02371-FLW-LHG PERKINS et al v. JOHNSON & JOHNSON et al | 04/10/2017 | |
| 3:17-cv-02376-FLW-LHG KENT v. JOHNSON & JOHNSON et al | 04/10/2017 | |
| 3:17-cv-02435-FLW-LHG WARNOCK v. JOHNSON & JOHNSON et al | 04/10/2017 | |
| 3:17-cv-02455-FLW-LHG BISCHOFF et al v. JOHNSON & JOHNSON, INC. et al | 04/11/2017 | |
| 3:17-cv-02495-FLW-LHG THOMPSON v. JOHNSON & JOHNSON et al | 04/12/2017 | |
| 3:17-cv-02496-FLW-LHG WOLFF v. JOHNSON & JOHNSON et al | 04/12/2017 | |
| 3:17-cv-02497-FLW-LHG YORK v. JOHNSON & JOHNSON et al | 04/12/2017 | |
| 3:17-cv-02498-FLW-LHG DANIEL v. JOHNSON & JOHNSON et al | 04/12/2017 | |
| 3:17-cv-02509-FLW-LHG BARSHAY v. JOHNSON & JOHNSON et al | 04/12/2017 | |
| 3:17-cv-02510-FLW-LHG FERRELL v. JOHNSON & JOHNSON et al | 04/12/2017 | |
| 3:17-cv-02511-FLW-LHG SUMMERLIN et al v. JOHNSON & JOHNSON et al | 04/12/2017 | |
| 3:17-cv-02469-FLW-LHG LONG v. JOHNSON & JOHNSON et al | 04/12/2017 | |
| 3:17-cv-02470-FLW-LHG RAMOS v. JOHNSON & JOHNSON CONSUMER, INC. et al | 04/12/2017 | |
| 3:17-cv-02494-FLW-LHG KANE v. JOHNSON & JOHNSON et al | 04/12/2017 | |
| 3:17-cv-02507-FLW-LHG HUBBARD v. JOHNSON & JOHNSON et al | 04/12/2017 | |
| 3:17-cv-02532-FLW-LHG MOREL et al v. JOHNSON & JOHNSON et al | 04/13/2017 | |
| 3:17-cv-02569-FLW-LHG HADDIX et al v. JOHNSON & JOHNSON et al | 04/17/2017 | |
| 3:17-cv-07353-FLW-LHG YOUNG v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-02593-FLW-LHG Norman v. Johnson & Johnson et al | 04/17/2017 | |
| 3:17-cv-02589-FLW-LHG WAGGONER v. JOHNSON & JOHNSON et al | 04/17/2017 | |
| 3:17-cv-02603-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 04/18/2017 | |
| 3:17-cv-02604-FLW-LHG WEST v. JOHNSON & JOHNSON et al | 04/18/2017 | |
| 3:17-cv-02605-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 04/18/2017 | |
| 3:17-cv-02606-FLW-LHG ORTIZ v. JOHNSON & JOHNSON et al | 04/18/2017 | |
| 3:17-cv-02607-FLW-LHG O'CAIN v. JOHNSON & JOHNSON et al | 04/18/2017 | |
| 3:17-cv-02608-FLW-LHG TYREE v. JOHNSON & JOHNSON et al | 04/18/2017 | |
| 3:17-cv-02621-FLW-LHG HAHN et al v. JOHNSON & JOHNSON et al | 04/18/2017 | |
| 3:17-cv-02645-FLW-LHG FRYE et al v. JOHNSON & JOHNSON et al | 04/18/2017 | |
| 3:17-cv-02648-FLW-LHG KROMM v. JOHNSON AND JOHNSON et al | 04/19/2017 | |
| 3:17-cv-02649-FLW-LHG PETRO et al v. JOHNSON AND JOHNSON et al | 04/19/2017 | |
| 3:17-cv-02650-FLW-LHG RUSSUM et al v. JOHNSON AND JOHNSON et al | 04/19/2017 | |
| 3:17-cv-02651-FLW-LHG SANDERS et al v. JOHNSON AND JOHNSON et al | 04/19/2017 | |
| 3:17-cv-02653-FLW-LHG KARRICK et al v. JOHNSON AND JOHNSON et al | 04/19/2017 | |
| 3:17-cv-02663-FLW-LHG ZIERK v. Johnson & Johnson et al | 04/19/2017 | |
| 3:18-cv-08666-FLW-LHG BRADFORD v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| 3:17-cv-02666-FLW-LHG Papa et al v. Johnson & Johnson et al | 04/19/2017 | |
| 3:17-cv-02708-FLW-LHG Jackson v. Johnson & Johnson et al | 04/20/2017 | |

| | | | | |
|---|---|---|---|---|
| | 3:17-cv-02697-FLW-LHG | MCDOWELL et al v. JOHNSON & JOHNSON et al | 04/20/2017 | |
| | 3:17-cv-02730-FLW-LHG | BUSSINGER v. JOHNSON & JOHNSON et al | 04/21/2017 | |
| | 3:17-cv-02747-FLW-LHG | PARKER v. JOHNSON & JOHNSON et al | 04/21/2017 | |
| | 3:17-cv-02751-FLW-LHG | SHERLOCK v. JOHNSON & JOHNSON et al | 04/21/2017 | |
| | 3:17-cv-02753-FLW-LHG | EIDSON v. JOHNSON & JOHNSON et al | 04/21/2017 | |
| | 3:17-cv-02760-FLW-LHG | BAKER et al v. JOHNSON & JOHNSON et al | 04/24/2017 | |
| | 3:17-cv-02775-FLW-LHG | WADE v. JOHNSON & JOHNSON et al | 04/24/2017 | |
| | 3:17-cv-02780-FLW-LHG | FORSBERG v. JOHNSON & JOHNSON et al | 04/24/2017 | |
| | 3:17-cv-02832-FLW-LHG | HUSAIN v. JOHNSON & JOHNSON et al | 04/26/2017 | |
| | 3:18-cv-08683-FLW-LHG | COBB v. IMERYS TALC AMERICA, INC. et al | 05/02/2018 | |
| | 3:17-cv-02859-FLW-LHG | Walker v. Johnson & Johnson et al (JRG2) | 04/26/2017 | |
| | 3:17-cv-02859-FLW-LHG | Walker v. Johnson & Johnson et al (JRG2) | 04/26/2017 | |
| | 3:17-cv-02865-FLW-LHG | KEARNEY v. IMERYS TALC AMERICA INC et al | 04/27/2017 | |
| | 3:17-cv-02866-FLW-LHG | ELLIS v. JOHNSON & JOHNSON et al | 04/27/2017 | |
| | 3:17-cv-02871-FLW-LHG | BELL et al v. JOHNSON & JOHNSON et al | 04/27/2017 | |
| | 3:17-cv-02856-FLW-LHG | RENN v. JOHNSON & JOHNSON et al | 04/27/2017 | |
| | 3:17-cv-02890-FLW-LHG | ROBERTS et al v. JOHNSON & JOHNSON et al | 04/28/2017 | |
| | 3:17-cv-02910-FLW-LHG | KNIGHT v. JOHNSON & JOHNSON et al | 04/28/2017 | |
| | 3:17-cv-02936-FLW-LHG | CROWL v. JOHNSON & JOHNSON et al | 05/01/2017 | |
| | 3:17-cv-02937-FLW-LHG | SUTTON v. JOHNSON & JOHNSON et al | 05/01/2017 | |
| | 3:17-cv-02938-FLW-LHG | CAVAZOS v. JOHNSON & JOHNSON et al | 05/01/2017 | |
| | 3:17-cv-02939-FLW-LHG | ANDREWS v. JOHNSON & JOHNSON et al | 05/01/2017 | |
| | 3:17-cv-02940-FLW-LHG | GORDON v. JOHNSON & JOHNSON et al | 05/01/2017 | |
| | 3:17-cv-02942-FLW-LHG | GRAF-SPIEGEL v. JOHNSON & JOHNSON et al | 05/01/2017 | |
| | 3:17-cv-02943-FLW-LHG | ANDERSON et al v. JOHNSON & JOHNSON et al | 05/01/2017 | |
| | 3:18-cv-08684-FLW-LHG | CLINE v. JOHNSON & JOHNSON, INC. et al | 05/02/2018 | |
| | 3:18-cv-10339-FLW-LHG | SALTPAW v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| | 3:17-cv-02941-FLW-LHG | STAFFORD et al v. JOHNSON & JOHNSON et al | 05/01/2017 | |
| | 3:17-cv-02998-FLW-LHG | Engel v. Johnson & Johnson et al | 05/02/2017 | |
| | 3:17-cv-02976-FLW-LHG | ESTATE OF RUTHIE TOLLIVER et al v. JOHNSON & JOHNSON, INC. et al | 05/01/2017 | |
| | 3:17-cv-02976-FLW-LHG | ESTATE OF RUTHIE TOLLIVER et al v. JOHNSON & JOHNSON, INC. et al | 05/02/2017 | |
| | 3:17-cv-03000-FLW-LHG | Nancy Pirtle v. Johnson and Johnson et al | 05/02/2017 | |
| | 3:17-cv-03040-FLW-LHG | BELL v. JOHNSON & JOHNSON et al | 05/03/2017 | |
| | 3:17-cv-03078-FLW-LHG | Clair v. JOHNSON & JOHNSON et al | 05/04/2017 | |
| | 3:17-cv-03079-FLW-LHG | Dicken v. JOHNSON & JOHNSON et al | 05/04/2017 | |
| | 3:17-cv-03080-FLW-LHG | Applefield v. JOHNSON & JOHNSON et al | 05/04/2017 | |
| | 3:17-cv-03081-FLW-LHG | Gatchell v. JOHNSON & JOHNSON et al | 05/04/2017 | |
| | 3:17-cv-03084-FLW-LHG | RAINEY v. JOHNSON & JOHNSON et al | 05/04/2017 | |
| | 3:17-cv-03085-FLW-LHG | VAN DERVORT v. JOHNSON & JOHNSON et al | 05/04/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-03086-FLW-LHG WALLACE v. JOHNSON & JOHNSON et al | 05/04/2017 | |
| 3:17-cv-02979-FLW-LHG GEURIN v. JOHNSON & JOHNSON et al | 05/04/2017 | |
| 3:17-cv-02984-FLW-LHG ORE v. JOHNSON & JOHNSON et al | 05/04/2017 | |
| 3:17-cv-03162-FLW-LHG Bearfield v. Johnson & Johnson et al | 05/05/2017 | |
| 3:17-cv-03163-FLW-LHG Feldman v. Johnson & Johnson et al | 05/05/2017 | |
| 3:17-cv-03117-FLW-LHG PARRISH v. JOHNSON & JOHNSON et al | 05/05/2017 | |
| 3:17-cv-03139-FLW-LHG WELCH v. JOHNSON & JOHNSON et al | 05/05/2017 | |
| 3:17-cv-03153-FLW-LHG Rink v. JOHNSON & JOHNSON et al | 05/05/2017 | |
| 3:17-cv-03162-FLW-LHG Bearfield v. Johnson & Johnson et al | 05/05/2017 | |
| 3:17-cv-03163-FLW-LHG Feldman v. Johnson & Johnson et al | 05/05/2017 | |
| 3:17-cv-03182-FLW-LHG TURNER v. JOHNSON & JOHNSON et al | 05/05/2017 | |
| 3:17-cv-03215-FLW-LHG GRAVES v. JOHNSON & JOHNSON et al | 05/08/2017 | |
| 3:17-cv-03267-FLW-LHG HUGHES et al v. JOHNSON & JOHNSON et al | 05/10/2017 | |
| 3:17-cv-03274-FLW-LHG SAWYER et al v. JOHNSON & JOHNSON et al | 05/10/2017 | |
| 3:17-cv-03276-FLW-LHG ESTATE OF JOYCE v. JOHNSON & JOHNSON CONSUMER INC. et al | 05/10/2017 | |
| 3:17-cv-03277-FLW-LHG WILLMORE v. JOHNSON & JOHNSON et al | 05/10/2017 | |
| 3:17-cv-03278-FLW-LHG BURZYCH v. JOHNSON & JOHNSON et al | 05/10/2017 | |
| 3:17-cv-03292-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 05/10/2017 | |
| 3:17-cv-03294-FLW-LHG GRELLING v. JOHNSON & JOHNSON et al | 05/10/2017 | |
| 3:16-md-02738-FLW-LHG JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION | 05/10/2017 | |
| 3:17-cv-03300-FLW-LHG ZIMMER v. JOHNSON & JOHNSON et al | 05/10/2017 | |
| 3:17-cv-03362-FLW-LHG CHAPMAN v. JOHNSON & JOHNSON et al | 05/12/2017 | |
| 3:17-cv-03381-FLW-LHG STUART v. JOHNSON & JOHNSON et al | 05/12/2017 | |
| 3:17-cv-03386-FLW-LHG LATHROP v. JOHNSON & JOHNSON et al | 05/12/2017 | |
| 3:17-cv-03425-FLW-LHG Grady v. Johnson & Johnson et al | 05/15/2017 | |
| 3:17-cv-03426-FLW-LHG Wills v. Johnson & Johnson, Inc. | 05/15/2017 | |
| 3:17-cv-03413-FLW-LHG COOPER v. JOHNSON & JOHNSON et al | 05/15/2017 | |
| 3:18-cv-10340-FLW-LHG PROSA et al v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| 3:17-cv-03440-FLW-LHG DECKER v. JOHNSON & JOHNSON et al | 05/15/2017 | |
| 3:17-cv-03441-FLW-LHG CAYE v. JOHNSON & JOHNSON et al | 05/15/2017 | |
| 3:17-cv-03452-FLW-LHG BELCHER v. JOHNSON & JOHNSON et al | 05/16/2017 | |
| 3:17-cv-03465-FLW-LHG KERNAN et al v. JOHNSON & JOHNSON et al | 05/16/2017 | |
| 3:17-cv-03473-FLW-LHG DILLARD v. JOHNSON & JOHNSON et al | 05/16/2017 | |
| 3:17-cv-03474-FLW-LHG JOBE et al v. JOHNSON & JOHNSON et al | 05/16/2017 | |
| 3:17-cv-03476-FLW-LHG NUNLEY et al v. JOHNSON & JOHNSON et al | 05/16/2017 | |
| 3:17-cv-03487-FLW-LHG PAULEY et al v. JOHNSON & JOHNSON et al | 05/17/2017 | |
| 3:17-cv-03505-FLW-LHG HLAVSA v. JOHNSON & JOHNSON et al | 05/17/2017 | |
| 3:17-cv-03525-FLW-LHG HAYES v. JOHNSON & JOHNSON et al | 05/18/2017 | |

| | | |
|---|---|---|
| [3:17-cv-02943-FLW-LHG](#) ANDERSON et al v. JOHNSON & JOHNSON et al | 05/18/2017 | |
| [3:17-cv-03532-FLW-LHG](#) WALTON v. JOHNSON & JOHNSON et al | 05/18/2017 | |
| [3:17-cv-03539-FLW-LHG](#) Clark et al v. Johnson & Johnson et al | 05/18/2017 | |
| [3:17-cv-03548-FLW-LHG](#) Lee et al v. Johnson & Johnson et al | 05/18/2017 | |
| [3:18-cv-10342-FLW-LHG](#) WHITTIER v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| [3:17-cv-03551-FLW-LHG](#) Goodwin et al v. Johnson & Johnson et al | 05/18/2017 | |
| [3:17-cv-03536-FLW-LHG](#) FULLEM v. JOHNSON & JOHNSON et al | 05/18/2017 | |
| [3:17-cv-03555-FLW-LHG](#) Mintzer et al v. Johnson & Johnson et al | 05/18/2017 | |
| [3:17-cv-03549-FLW-LHG](#) Carver et al v. Johnson & Johnson et al | 05/18/2017 | |
| [3:17-cv-03568-FLW-LHG](#) Pankonien et al v. Johnson & Johnson et al | 05/19/2017 | |
| [3:17-cv-03570-FLW-LHG](#) Evans et al v. Johnson & Johnson et al | 05/19/2017 | |
| [3:17-cv-03571-FLW-LHG](#) Haas v. Johnson & Johnson et al | 05/19/2017 | |
| [3:17-cv-03572-FLW-LHG](#) Reule et al v. Johnson & Johnson et al | 05/19/2017 | |
| [3:17-cv-03573-FLW-LHG](#) Long et al v. Johnson & Johnson et al | 05/19/2017 | |
| [3:17-cv-03574-FLW-LHG](#) Anthony v. Johnson & Johnson et al | 05/19/2017 | |
| [3:17-cv-03548-FLW-LHG](#) Lee et al v. Johnson & Johnson et al | 05/19/2017 | |
| [3:17-cv-03549-FLW-LHG](#) Carver et al v. Johnson & Johnson et al | 05/19/2017 | |
| [3:17-cv-03555-FLW-LHG](#) Mintzer et al v. Johnson & Johnson et al | 05/19/2017 | |
| [3:17-cv-03551-FLW-LHG](#) Goodwin et al v. Johnson & Johnson et al | 05/19/2017 | |
| [3:17-cv-03572-FLW-LHG](#) Reule et al v. Johnson & Johnson et al | 05/19/2017 | |
| [3:17-cv-03573-FLW-LHG](#) Long et al v. Johnson & Johnson et al | 05/19/2017 | |
| [3:17-cv-03568-FLW-LHG](#) Pankonien et al v. Johnson & Johnson et al | 05/19/2017 | |
| [3:17-cv-03570-FLW-LHG](#) Evans et al v. Johnson & Johnson et al | 05/19/2017 | |
| [3:17-cv-03571-FLW-LHG](#) Haas v. Johnson & Johnson et al | 05/19/2017 | |
| [3:17-cv-03574-FLW-LHG](#) Anthony v. Johnson & Johnson et al | 05/19/2017 | |
| [3:17-cv-03632-FLW-LHG](#) BUFFINGTON v. JOHNSON & JOHNSON et al | 05/22/2017 | |
| [3:17-cv-03588-FLW-LHG](#) ELLIS v. JOHNSON & JOHNSON et al | 05/22/2017 | |
| [3:17-cv-03602-FLW-LHG](#) JAMES v. JOHNSON & JOHNSON et al | 05/22/2017 | |
| [3:17-cv-03619-FLW-LHG](#) VITIELLO v. JOHNSON & JOHNSON et al | 05/22/2017 | |
| [3:17-cv-06344-FLW-LHG](#) BURNS v. JOHNSON & JOHNSON et al | 08/23/2017 | |
| [3:17-cv-03667-FLW-LHG](#) ESTATE OF KATHLEEN THOMPSON v. JOHNSON & JOHNSON et al | 05/23/2017 | |
| [3:17-cv-03665-FLW-LHG](#) HARRISON v. JOHNSON & JOHNSON et al | 05/23/2017 | |
| [3:17-cv-03670-FLW-LHG](#) CAIN et al v. JOHNSON & JOHNSON et al | 05/23/2017 | |
| [3:17-cv-03672-FLW-LHG](#) LEISTLER v. JOHNSON & JOHNSON et al | 05/23/2017 | |
| [3:17-cv-03671-FLW-LHG](#) HOLDREN v. JOHNSON & JOHNSON et al | 05/23/2017 | |
| [3:17-cv-03692-FLW-LHG](#) LAYER v. JOHNSON & JOHNSON et al | 05/24/2017 | |
| [3:17-cv-03693-FLW-LHG](#) PALAFOX v. JOHNSON & JOHNSON et al | 05/24/2017 | |
| [3:17-cv-03704-FLW-LHG](#) FINLEY et al v. JOHNSON & JOHNSON et al | 05/24/2017 | |
| [3:18-cv-10344-FLW-LHG](#) WATKINS v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| [3:17-cv-03728-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 05/25/2017 | |

| | | |
|---|---|---|
| 3:17-cv-03729-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 05/25/2017 | |
| 3:17-cv-03750-FLW-LHG PIERCE et al v. JOHNSON & JOHNSON et al | 05/26/2017 | |
| 3:17-cv-03751-FLW-LHG COOPER-MCNULTY et al v. JOHNSON & JOHNSON et al | 05/26/2017 | |
| 3:17-cv-03752-FLW-LHG FORLIVESI-AMARAL et al v. JOHNSON & JOHNSON, INC. et al | 05/26/2017 | |
| 3:17-cv-03765-FLW-LHG SEVERINO et al v. JOHNSON & JOHNSON et al | 05/26/2017 | |
| 3:17-cv-03771-FLW-LHG BODIE v. JOHNSON & JOHNSON et al | 05/26/2017 | |
| 3:17-cv-03804-FLW-LHG GAINES v. JOHNSON & JOHNSON et al | 05/30/2017 | |
| 3:17-cv-03839-FLW-LHG COOPER v. JOHNSON & JOHNSON et al | 05/31/2017 | |
| 3:17-cv-03840-FLW-LHG FREEMAN v. JOHNSON & JOHNSON et al | 06/01/2017 | |
| 3:17-cv-03846-FLW-LHG CLEMENT v. JOHNSON & JOHNSON et al | 06/01/2017 | |
| 3:17-cv-03849-FLW-LHG COLLINS v. JOHNSON & JOHNSON et al | 06/01/2017 | |
| 3:17-cv-03869-FLW-LHG PETTIGREW v. JOHNSON & JOHNSON et al | 06/01/2017 | |
| 3:18-cv-13919-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON, INC. et al | 09/17/2018 | |
| 3:17-cv-03944-FLW-LHG Ghormley et al v. Johnson & Johnson et al | 06/02/2017 | |
| 3:17-cv-03945-FLW-LHG Krueger et al v. Johnson & Johnson, Inc. et al | 06/02/2017 | |
| 3:17-cv-03946-FLW-LHG Hensley et al v. Johnson & Johnson et al | 06/02/2017 | |
| 3:17-cv-03949-FLW-LHG George v. Johnson & Johnson et al | 06/02/2017 | |
| 3:17-cv-03950-FLW-LHG Roberts v. Johnson & Johnson et al | 06/02/2017 | |
| 3:17-cv-03917-FLW-LHG BARNES v. JOHNSON & JOHNSON et al | 06/02/2017 | |
| 3:17-cv-03918-FLW-LHG BELGARD v. JOHNSON & JOHNSON et al | 06/02/2017 | |
| 3:17-cv-03928-FLW-LHG Hartsfield v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| 3:17-cv-03929-FLW-LHG HUBBARD v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| 3:17-cv-03930-FLW-LHG JACKSON v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| 3:17-cv-03931-FLW-LHG JAMES v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| 3:17-cv-03932-FLW-LHG JERRO v. JOHNSON AND JOHNSON CONSUMER INC. et al | 06/02/2017 | |
| 3:17-cv-03933-FLW-LHG JOHNSON v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| 3:17-cv-03934-FLW-LHG LAFLEUR v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| 3:17-cv-03935-FLW-LHG LANDRY v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| 3:17-cv-03936-FLW-LHG LATIN v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| 3:17-cv-03937-FLW-LHG LOUPE v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| 3:17-cv-03938-FLW-LHG LOWREY v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| 3:17-cv-03939-FLW-LHG MATHERNE v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| 3:17-cv-03940-FLW-LHG SMITH v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| 3:17-cv-03941-FLW-LHG TAUZIER v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| 3:17-cv-03943-FLW-LHG WHITSON v. JOHNSON & JOHNSON, et al | 06/02/2017 | |
| 3:17-cv-03954-FLW-LHG HOWDER v. JOHNSON & JOHNSON et al | 06/02/2017 | |
| 3:17-cv-03949-FLW-LHG George v. Johnson & Johnson et al | 06/02/2017 | |
| 3:17-cv-03950-FLW-LHG Roberts v. Johnson & Johnson et al | 06/02/2017 | |

| | | |
|---|---|---|
| [3:17-cv-03919-FLW-LHG](#) COLLINS v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| [3:17-cv-03920-FLW-LHG](#) CUTRER v. JOHNSON & JOHNSON et al | 06/02/2017 | |
| [3:17-cv-03921-FLW-LHG](#) DOERER v. JOHNSON & JOHNSON et al | 06/02/2017 | |
| [3:17-cv-03922-FLW-LHG](#) DUCKWORTH v. JOHNSON & JOHNSON et al | 06/02/2017 | |
| [3:17-cv-03924-FLW-LHG](#) ENGLISH v. JOHNSON & JOHNSON et al | 06/03/2017 | |
| [3:17-cv-03923-FLW-LHG](#) DUFRENE v. JOHNSON & JOHNSON et al | 06/03/2017 | |
| [3:17-cv-03925-FLW-LHG](#) ESTES v. JOHNSON & JOHNSON et al | 06/05/2017 | |
| [3:17-cv-03926-FLW-LHG](#) FRUGE v. JOHNSON & JOHNSON et al | 06/05/2017 | |
| [3:17-cv-03927-FLW-LHG](#) GALLE v. JOHNSON & JOHNSON et al | 06/05/2017 | |
| [3:17-cv-03960-FLW-LHG](#) AQUILINA v. JOHNSON & JOHNSON et al | 06/05/2017 | |
| [3:17-cv-03942-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 06/05/2017 | |
| [3:17-cv-03976-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 06/05/2017 | |
| [3:17-cv-03965-FLW-LHG](#) LUPE et al v. JOHNSON & JOHNSON et al | 06/05/2017 | |
| [3:17-cv-04032-FLW-LHG](#) LANDRUM v. JOHNSON & JOHNSON et al | 06/06/2017 | |
| [3:17-cv-04034-FLW-LHG](#) MOORE et al v. JOHNSON & JOHNSON et al | 06/06/2017 | |
| [3:17-cv-04012-FLW-LHG](#) ONOPA et al v. JOHNSON AND JOHNSON et al | 06/06/2017 | |
| [3:17-cv-04033-FLW-LHG](#) FARUQI v. JOHNSON AND JOHNSON et al | 06/06/2017 | |
| [3:17-cv-04061-FLW-LHG](#) MUNSON et al v. JOHNSON & JOHNSON et al | 06/07/2017 | |
| [3:17-cv-04090-FLW-LHG](#) HOUSTON et al v. JOHNSON & JOHNSON et al | 06/07/2017 | |
| [3:17-cv-04118-FLW-LHG](#) ENOCHS et al v. JOHNSON & JOHNSON et al | 06/08/2017 | |
| [3:17-cv-04122-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 06/08/2017 | |
| [3:17-cv-04126-FLW-LHG](#) GERSIN v. JOHNSON & JOHNSON et al | 06/08/2017 | |
| [3:17-cv-04123-FLW-LHG](#) BRUMLEY v. JOHNSON & JOHNSON et al | 06/09/2017 | |
| [3:17-cv-04150-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 06/09/2017 | |
| [3:17-cv-04164-FLW-LHG](#) MICHEL et al v. JOHNSON & JOHNSON et al | 06/09/2017 | |
| [3:17-cv-04194-FLW-LHG](#) JAMES v. JOHNSON & JOHNSON et al | 06/12/2017 | |
| [3:17-cv-04268-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 06/14/2017 | |
| [3:17-cv-04282-FLW-LHG](#) RASHBA v. JOHNSON & JOHNSON et al | 06/14/2017 | |
| [3:17-cv-04300-FLW-LHG](#) NORTON v. JOHNSON & JOHNSON et al | 06/14/2017 | |
| [3:17-cv-04304-FLW-LHG](#) BREEDING v. JOHNSON & JOHNSON et al | 06/14/2017 | |
| [3:17-cv-04307-FLW-LHG](#) CURRY v. JOHNSON & JOHNSON et al | 06/14/2017 | |
| [3:17-cv-04308-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 06/14/2017 | |
| [3:17-cv-04315-FLW-LHG](#) GORDON v. JOHNSON & JOHNSON et al | 06/14/2017 | |
| [3:17-cv-04348-FLW-LHG](#) COGLIANDRO v. JOHNSON & JOHNSON et al | 06/15/2017 | |
| [3:17-cv-04349-FLW-LHG](#) DOLLAR v. JOHNSON & JOHNSON et al | 06/15/2017 | |
| [3:17-cv-04350-FLW-LHG](#) HOWARD v. JOHNSON & JOHNSON et al | 06/15/2017 | |
| [3:17-cv-04351-FLW-LHG](#) HARRELL v. JOHNSON & JOHNSON et al | 06/15/2017 | |
| [3:17-cv-04353-FLW-LHG](#) SALDANA-KINTNER v. JOHNSON & JOHNSON et al | 06/15/2017 | |
| [3:17-cv-04340-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 06/15/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-04342-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON CONSUMER INC et al | 06/15/2017 | |
| | [3:17-cv-04365-FLW-LHG](#) MEDINA et al v. JOHNSON & JOHNSON et al | 06/15/2017 | |
| | [3:17-cv-06345-FLW-LHG](#) POWELL v. JOHNSON & JOHNSON et al | 08/23/2017 | |
| | [3:17-cv-04390-FLW-LHG](#) Maher v. Johnson & Johnson et al | 06/16/2017 | |
| | [3:17-cv-04351-FLW-LHG](#) HARRELL v. JOHNSON & JOHNSON et al | 06/16/2017 | |
| | [3:17-cv-04353-FLW-LHG](#) SALDANA-KINTNER v. JOHNSON & JOHNSON et al | 06/16/2017 | |
| | [3:17-cv-04367-FLW-LHG](#) RAMOS et al v. JOHNSON & JOHNSON et al | 06/16/2017 | |
| | [3:17-cv-04369-FLW-LHG](#) FAUST v. JOHNSON & JOHNSON et al | 06/16/2017 | |
| | [3:17-cv-04372-FLW-LHG](#) DAWKINS v. JOHNSON & JOHNSON et al | 06/16/2017 | |
| | [3:17-cv-04376-FLW-LHG](#) COLBERT et al v. JOHNSON & JOHNSON et al | 06/16/2017 | |
| | [3:17-cv-04379-FLW-LHG](#) GROSE et al v. JOHNSON & JOHNSON et al | 06/16/2017 | |
| | [3:17-cv-04380-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 06/16/2017 | |
| | [3:17-cv-04414-FLW-LHG](#) YANDELL et al v. JOHNSON & JOHNSON et al | 06/16/2017 | |
| | [3:17-cv-04401-FLW-LHG](#) Cavett et al v. JOHNSON & JOHNSON et al | 06/19/2017 | |
| | [3:17-cv-04447-FLW-LHG](#) COBBS v. JOHNSON & JOHNSON et al | 06/20/2017 | |
| | [3:17-cv-04451-FLW-LHG](#) GAGE v. JOHNSON & JOHNSON et al | 06/20/2017 | |
| | [3:17-cv-04474-FLW-LHG](#) MARTINEZ et al v. JOHNSON & JOHNSON et al | 06/20/2017 | |
| | [3:17-cv-04467-FLW-LHG](#) GRONDAHL v. IMERYS TALC AMERICA, INC. et al | 06/20/2017 | |
| | [3:17-cv-04461-FLW-LHG](#) GREAVES v. JOHNSON & JOHNSON et al | 06/20/2017 | |
| | [3:17-cv-04490-FLW-LHG](#) JONES et al v. JOHNSON & JOHNSON et al | 06/20/2017 | |
| | [3:17-cv-04492-FLW-LHG](#) HENRY v. JOHNSON & JOHNSON et al | 06/20/2017 | |
| | [3:17-cv-04526-FLW-LHG](#) LUCAS v. Johnson & Johnson et al | 06/20/2017 | |
| | [3:17-cv-04539-FLW-LHG](#) BOYD v. JOHNSON & JOHNSON et al | 06/21/2017 | |
| | [3:17-cv-04535-FLW-LHG](#) HALL v. JOHNSON & JOHNSON et al | 06/21/2017 | |
| | [3:17-cv-04556-FLW-LHG](#) MASON v. JOHNSON & JOHNSON et al | 06/22/2017 | |
| | [3:17-cv-04580-FLW-LHG](#) MOON v. JOHNSON & JOHNSON et al | 06/22/2017 | |
| | [3:17-cv-04589-FLW-LHG](#) RAMIREZ v. JOHNSON & JOHNSON et al | 06/23/2017 | |
| | [3:17-cv-04590-FLW-LHG](#) MASSEY v. JOHNSON AND JOHNSON et al | 06/23/2017 | |
| | [3:17-cv-04596-FLW-LHG](#) RAPPOLD v. JOHNSON & JOHNSON et al | 06/22/2017 | |
| | [3:17-cv-04591-FLW-LHG](#) LINK v. JOHNSON AND JOHNSON et al | 06/23/2017 | |
| | [3:17-cv-04607-FLW-LHG](#) SELLS et al v. JOHNSON & JOHNSON et al | 06/23/2017 | |
| | [3:17-cv-04608-FLW-LHG](#) REESE v. JOHNSON & JOHNSON et al | 06/23/2017 | |
| | [3:17-cv-04632-FLW-LHG](#) HALVORSON v. JOHNSON & JOHNSON et al | 06/26/2017 | |
| | [3:17-cv-04633-FLW-LHG](#) MALTOS et al v. JOHNSON & JOHNSON et al | 06/26/2017 | |
| | [3:17-cv-04634-FLW-LHG](#) HERRYGERS et al v. JOHNSON & JOHNSON et al | 06/26/2017 | |
| | [3:17-cv-04635-FLW-LHG](#) KNIPE et al v. JOHNSON & JOHNSON et al | 06/26/2017 | |
| | [3:17-cv-04636-FLW-LHG](#) LOOMIS v. JOHNSON & JOHNSON et al | 06/26/2017 | |
| | [3:17-cv-04642-FLW-LHG](#) Carpenter v. JOHNSON & JOHNSON et al | 06/26/2017 | |

| | | | | |
|---|---|---|---|---|
| | 3:17-cv-04644-FLW-LHG | STUMPF v. JOHNSON & JOHNSON et al | 06/26/2017 | |
| | 3:17-cv-04645-FLW-LHG | DEANES v. JOHNSON & JOHNSON et al | 06/26/2017 | |
| | 3:17-cv-04665-FLW-LHG | LESSARD et al v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | 3:17-cv-04679-FLW-LHG | HILL v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | 3:17-cv-04614-FLW-LHG | QUIROS v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | 3:17-cv-04612-FLW-LHG | ANDERSON et al v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | 3:17-cv-04611-FLW-LHG | BERNHARD et al v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | 3:17-cv-04620-FLW-LHG | MARONEY v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | 3:17-cv-04621-FLW-LHG | MCALPIN v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | 3:17-cv-04624-FLW-LHG | REED v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | 3:17-cv-04719-FLW-LHG | RICE v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | 3:17-cv-04720-FLW-LHG | PETERSON v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | 3:17-cv-04721-FLW-LHG | QUAIDER v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | 3:17-cv-04700-FLW-LHG | ACHILLES v JOHNSON & JOHNSON, et al | 06/27/2017 | |
| | 3:17-cv-04701-FLW-LHG | COX v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | 3:17-cv-04702-FLW-LHG | HANCHETT v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | 3:17-cv-04706-FLW-LHG | GIBBS v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | 3:17-cv-04708-FLW-LHG | STEWART v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | 3:17-cv-04729-FLW-LHG | KOHL et al v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | 3:17-cv-04719-FLW-LHG | RICE v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | 3:17-cv-04720-FLW-LHG | PETERSON v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | 3:17-cv-04721-FLW-LHG | QUAIDER v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | 3:17-cv-04725-FLW-LHG | REINHOLD v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | 3:17-cv-04726-FLW-LHG | BRYANT v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | 3:17-cv-04743-FLW-LHG | BUHLER v. JOHNSON & JOHNSON et al | 06/28/2017 | |
| | 3:17-cv-04744-FLW-LHG | CROTTEAU et al v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | 3:17-cv-04767-FLW-LHG | FOSTER v. JOHNSON & JOHNSON et al | 06/29/2017 | |
| | 3:17-cv-04761-FLW-LHG | HARRIS v. JOHNSON & JOHNSON et al | 06/29/2017 | |
| | 3:17-cv-04784-FLW-LHG | DEAN v. JOHNSON & JOHNSON, INC. et al | 06/29/2017 | |
| | 3:17-cv-04791-FLW-LHG | ROSS v. JOHNSON & JOHNSON et al | 06/29/2017 | |
| | 3:17-cv-04795-FLW-LHG | RISSLER et al v. JOHNSON & JOHNSON et al | 06/29/2017 | |
| | 3:17-cv-04796-FLW-LHG | FLORES et al v. JOHNSON & JOHNSON et al | 06/29/2017 | |
| | 3:17-cv-04800-FLW-LHG | LEAMY v. JOHNSON & JOHNSON et al | 06/29/2017 | |
| | 3:17-cv-04838-FLW-LHG | BANKS-HARRIS et al v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | 3:17-cv-04843-FLW-LHG | RAMEY v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | 3:17-cv-04832-FLW-LHG | BINIUS et al v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | 3:17-cv-04834-FLW-LHG | WHITAKER v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | 3:17-cv-04835-FLW-LHG | GODWIN v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | 3:17-cv-04836-FLW-LHG | GRAHAM et al v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | 3:17-cv-04851-FLW-LHG | JOHNSON v. JOHNSON & JOHNSON et al | 06/30/2017 | |

| | | |
|---|---|---|
| [3:17-cv-04855-FLW-LHG](#) MARCH v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| [3:17-cv-04870-FLW-LHG](#) PETRIDES et al v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| [3:17-cv-04871-FLW-LHG](#) CHAVEZ v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| [3:17-cv-04878-FLW-LHG](#) SING v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| [3:17-cv-04877-FLW-LHG](#) Hinds v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| [3:17-cv-04879-FLW-LHG](#) WILEY v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| [3:17-cv-04880-FLW-LHG](#) WILLIS v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| [3:17-cv-04887-FLW-LHG](#) HAYES v. JOHNSON & JOHNSON et al | 07/05/2017 | |
| [3:17-cv-04888-FLW-LHG](#) ACORD v. JOHNSON & JOHNSON et al | 07/05/2017 | |
| [3:17-cv-04896-FLW-LHG](#) KNOX v. JOHNSON & JOHNSON et al | 07/05/2017 | |
| [3:17-cv-04902-FLW-LHG](#) MILLER et al v. JOHNSON AND JOHNSON et al | 07/05/2017 | |
| [3:17-cv-04923-FLW-LHG](#) BESSELMAN v. IMERYS TALC AMERICA, INC. et al | 07/06/2017 | |
| [3:17-cv-04907-FLW-LHG](#) HOLMES et al v. JOHNSON & JOHNSON et al | 07/06/2017 | |
| [3:17-cv-04953-FLW-LHG](#) KIRKLAND v. JOHNSON & JOHNSON et al | 07/06/2017 | |
| [3:17-cv-04958-FLW-LHG](#) CUDDON v. JOHNSON & JOHNSON et al | 07/06/2017 | |
| [3:17-cv-04961-FLW-LHG](#) TRAMMEL, SR. v. JOHNSON & JOHNSON et al | 07/07/2017 | |
| [3:17-cv-04972-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 07/07/2017 | |
| [3:17-cv-04939-FLW-LHG](#) MARBLE v. JOHNSON & JOHNSON, INC. et al | 07/07/2017 | |
| [3:17-cv-04973-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 07/07/2017 | |
| [3:17-cv-04974-FLW-LHG](#) LEGROS EAGLIN et al v. JOHNSON & JOHNSON et al | 07/07/2017 | |
| [3:17-cv-05001-FLW-LHG](#) BARAJAS et al v. JOHNSON & JOHNSON et al | 07/07/2017 | |
| [3:17-cv-05014-FLW-LHG](#) REMMEREID et al v. JOHNSON & JOHNSON et al | 07/10/2017 | |
| [3:18-cv-11921-FLW-LHG](#) BURNETT v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| [3:17-cv-05018-FLW-LHG](#) FORBES v. JOHNSON & JOHNSON et al | 07/10/2017 | |
| [3:17-cv-05023-FLW-LHG](#) BEYNON v. JOHNSON & JOHNSON et al | 07/10/2017 | |
| [3:17-cv-05032-FLW-LHG](#) HILL et al v. JOHNSON & JOHNSON et al | 07/11/2017 | |
| [3:17-cv-05035-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON et al | 07/11/2017 | |
| [3:17-cv-05036-FLW-LHG](#) LINFIELD et al v. JOHNSON & JOHNSON et al | 07/11/2017 | |
| [3:17-cv-05037-FLW-LHG](#) BLACK et al v. JOHNSON & JOHNSON, INC. et al | 07/11/2017 | |
| [3:17-cv-05071-FLW-LHG](#) Glenn et al v. Johnson & Johnson et al | 07/12/2017 | |
| [3:17-cv-05049-FLW-LHG](#) DEE et al v. JOHNSON & JOHNSON et al | 07/12/2017 | |
| [3:17-cv-05063-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 07/12/2017 | |
| [3:17-cv-05071-FLW-LHG](#) Glenn et al v. Johnson & Johnson et al | 07/12/2017 | |
| [3:18-cv-11935-FLW-LHG](#) DOUGHTERY v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| [3:17-cv-05096-FLW-LHG](#) MCCAIN v. JOHNSON & JOHNSON et al | 07/13/2017 | |
| [3:17-cv-05097-FLW-LHG](#) MAXWELL v. JOHNSON & JOHNSON INC. et al | 07/13/2017 | |
| [3:17-cv-05098-FLW-LHG](#) FISHER v. JOHNSON & JOHNSON et al | 07/13/2017 | |
| [3:18-cv-13920-FLW-LHG](#) KORNER-HENSLEY v. JOHNSON & JOHNSON, INC. et al | 09/17/2018 | |

| | | |
|---|---|---|
| [3:17-cv-05114-FLW-LHG](#) FOWLER v. JOHNSON & JOHNSON et al | 07/14/2017 | |
| [3:17-cv-05107-FLW-LHG](#) LOVE v. JOHNSON & JOHNSON et al | 07/13/2017 | |
| [3:17-cv-05113-FLW-LHG](#) ABERNATHY v. JOHNSON & JOHNSON et al | 07/13/2017 | |
| [3:17-cv-05116-FLW-LHG](#) AUSTIN v. JOHNSON & JOHNSON INC. et al | 07/14/2017 | |
| [3:17-cv-05117-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON et al | 07/14/2017 | |
| [3:17-cv-05125-FLW-LHG](#) BELL v. JOHNSON & JOHNSON INC. et al | 07/14/2017 | |
| [3:17-cv-05129-FLW-LHG](#) DARNELL et al v. JOHNSON & JOHNSON et al | 07/14/2017 | |
| [3:17-cv-05130-FLW-LHG](#) DYCKMAN et al v. JOHNSON & JOHNSON INC. et al | 07/14/2017 | |
| [3:17-cv-05133-FLW-LHG](#) HAYMAKER v. JOHNSON & JOHNSON INC. et al | 07/14/2017 | |
| [3:17-cv-05137-FLW-LHG](#) SLINGERLAND et al v. JOHNSON & JOHNSON et al | 07/14/2017 | |
| [3:17-cv-05148-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 07/14/2017 | |
| [3:17-cv-05140-FLW-LHG](#) IRWIN v. JOHNSON & JOHNSON et al | 07/14/2017 | |
| [3:17-cv-05168-FLW-LHG](#) SIERRA v. JOHNSON & JOHNSON et al | 07/17/2017 | |
| [3:17-cv-05171-FLW-LHG](#) ZAMORA et al v. JOHNSON & JOHNSON et al | 07/17/2017 | |
| [3:17-cv-05172-FLW-LHG](#) MEZA v. JOHNSON & JOHNSON et al | 07/17/2017 | |
| [3:17-cv-05174-FLW-LHG](#) RE v. JOHNSON & JOHNSON et al | 07/17/2017 | |
| [3:17-cv-05143-FLW-LHG](#) KRUSKELL v. JOHNSON & JOHNSON et al | 07/13/2017 | |
| [3:17-cv-05197-FLW-LHG](#) MINCH v. JOHNSON & JOHNSON et al | 07/18/2017 | |
| [3:17-cv-05222-FLW-LHG](#) LOVELL v. JOHNSON & JOHNSON et al | 07/18/2017 | |
| [3:17-cv-05217-FLW-LHG](#) PITEO v. JOHNSON & JOHNSON, INC. et al | 07/18/2017 | |
| [3:17-cv-05224-FLW-LHG](#) SETTIPANI v. JOHNSON & JOHNSON et al | 07/18/2017 | |
| [3:17-cv-05225-FLW-LHG](#) TERANDO v. JOHNSON & JOHNSON et al | 07/18/2017 | |
| [3:17-cv-05226-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 07/18/2017 | |
| [3:17-cv-05227-FLW-LHG](#) KING v. JOHNSON & JOHNSON et al | 07/18/2017 | |
| [3:17-cv-05220-FLW-LHG](#) HACKNEY v. JOHNSON & JOHNSON et al | 07/18/2017 | |
| [3:17-cv-05259-FLW-LHG](#) ASTON v. JOHNSON & JOHNSON et al | 07/19/2017 | |
| [3:17-cv-05263-FLW-LHG](#) PHILLIPS et al v. JOHNSON & JOHNSON et al | 07/19/2017 | |
| [3:18-cv-11939-FLW-LHG](#) LANE v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| [3:18-cv-11941-FLW-LHG](#) EDWARDS et al v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| [3:17-cv-05293-FLW-LHG](#) WEISBROT v. JOHNSON & JOHNSON et al | 07/21/2017 | |
| [3:17-cv-05307-FLW-LHG](#) STILLWAGGON et al v. JOHNSON & JOHNSON et al | 07/21/2017 | |
| [3:17-cv-05309-FLW-LHG](#) SOUSA v. JOHNSON & JOHNSON et al | 07/21/2017 | |
| [3:17-cv-05315-FLW-LHG](#) WELLS et al v. JOHNSON & JOHNSON et al | 07/21/2017 | |
| [3:17-cv-05326-FLW-LHG](#) LYONS et al v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| [3:17-cv-05329-FLW-LHG](#) SANCHEZ et al v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| [3:17-cv-05331-FLW-LHG](#) NOBLE v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| [3:17-cv-05344-FLW-LHG](#) VALURE v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| [3:17-cv-05342-FLW-LHG](#) MCALEXANDER et al v. JOHNSON &JOHNSON et al | 07/24/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-05346-FLW-LHG](#) DOUGLAS et al v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| | [3:17-cv-05347-FLW-LHG](#) BUSSEY v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| | [3:17-cv-05343-FLW-LHG](#) BLAKE v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| | [3:17-cv-05349-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| | [3:17-cv-05360-FLW-LHG](#) COSBY v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| | [3:17-cv-05371-FLW-LHG](#) RODRIGUEZ v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| | [3:17-cv-05385-FLW-LHG](#) WILSON et al v. JOHNSON & JOHNSON et al | 07/25/2017 | |
| | [3:17-cv-05386-FLW-LHG](#) LEVIN et al v. JOHNSON & JOHNSON et al | 07/25/2017 | |
| | [3:17-cv-05389-FLW-LHG](#) SHANNON et al v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| | [3:17-cv-05390-FLW-LHG](#) BOSQUET et al v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| | [3:17-cv-05391-FLW-LHG](#) WALDMAN et al v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| | [3:17-cv-05392-FLW-LHG](#) MCCLURE et al v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| | [3:17-cv-05387-FLW-LHG](#) MUSTARO et al v. JOHNSON & JOHNSON et al | 07/25/2017 | |
| | [3:17-cv-05388-FLW-LHG](#) KALDROVICS et al v. JOHNSON & JOHNSON et al | 07/25/2017 | |
| | [3:17-cv-05401-FLW-LHG](#) DILDINE v. JOHNSON & JOHNSON et al | 07/25/2017 | |
| | [3:17-cv-05436-FLW-LHG](#) MCGEE v. JOHNSON & JOHNSON INC. et al | 07/26/2017 | |
| | [3:17-cv-05421-FLW-LHG](#) ODOM v. JOHNSON & JOHNSON et al | 07/26/2017 | |
| | [3:17-cv-05438-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 07/26/2017 | |
| | [3:17-cv-05424-FLW-LHG](#) DIEFENDERFER et al v. JOHNSON & JOHNSON et al | 07/26/2017 | |
| | [3:17-cv-05433-FLW-LHG](#) SONIER et al v JOHNSON & JOHNSON et al | 07/26/2017 | |
| | [3:17-cv-05435-FLW-LHG](#) RIVERA v. JOHNSON AND JOHNSON et al | 07/26/2017 | |
| | [3:17-cv-05447-FLW-LHG](#) COTA v. JOHNSON & JOHNSON et al | 07/26/2017 | |
| | [3:18-cv-13921-FLW-LHG](#) WISECUP v. JOHNSON & JOHNSON, INC. et al | 09/17/2018 | |
| | [3:17-cv-05453-FLW-LHG](#) WOHLERS v. JOHNSON & JOHNSON et al | 07/26/2017 | |
| | [3:17-cv-05448-FLW-LHG](#) ANDRE v. JOHNSON & JOHNSON et al | 07/26/2017 | |
| | [3:17-cv-05479-FLW-LHG](#) OBERDIER v. JOHNSON & JOHNSON et al | 07/27/2017 | |
| | [3:17-cv-05481-FLW-LHG](#) JAMISON v. JOHNSON & JOHNSON et al | 07/27/2017 | |
| | [3:17-cv-05480-FLW-LHG](#) DARLING v. JOHNSON & JOHNSON et al | 07/27/2017 | |
| | [3:17-cv-05482-FLW-LHG](#) ROSENBARKER v. JOHNSON & JOHNSON et al | 07/27/2017 | |
| | [3:17-cv-05483-FLW-LHG](#) RUTKOWSKI v. JOHNSON & JOHNSON et al | 07/27/2017 | |
| | [3:17-cv-05488-FLW-LHG](#) TOTOS v. JOHNSON & JOHNSON et al | 07/27/2017 | |
| | [3:17-cv-05490-FLW-LHG](#) WEISGARBER v. JOHNSON & JOHNSON et al | 07/28/2017 | |
| | [3:17-cv-05496-FLW-LHG](#) BLOOMER v. JOHNSON & JOHNSON et al | 07/28/2017 | |
| | [3:17-cv-05520-FLW-LHG](#) CHAPEL v. JOHNSON & JOHNSON et al | 07/28/2017 | |
| | [3:17-cv-05530-FLW-LHG](#) DIXON v. JOHNSON & JOHNSON, INC. et al | 07/28/2017 | |
| | [3:17-cv-05531-FLW-LHG](#) GRAY v. JOHNSON & JOHNSON et al | 07/28/2017 | |
| | [3:17-cv-05534-FLW-LHG](#) MORTON v. JOHNSON & JOHNSON, INC. et al | 07/28/2017 | |
| | [3:17-cv-05536-FLW-LHG](#) YATES v. JOHNSON & JOHNSON et al | 07/28/2017 | |
| | [3:17-cv-05537-FLW-LHG](#) BUCKHOLZ v. JOHNSON & JOHNSON, INC. et al | 07/31/2017 | |
| | [3:17-cv-05538-FLW-LHG](#) WOODALL v. JOHNSON & JOHNSON et al | 07/31/2017 | |

| | | | |
|---|---|---|---|
| | 3:17-cv-05541-FLW-LHG EPLIN v. JOHNSON & JOHNSON et al | 07/31/2017 | |
| | 3:17-cv-05555-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 07/31/2017 | |
| | 3:17-cv-05557-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 07/31/2017 | |
| | 3:17-cv-05558-FLW-LHG SCHMIDT v. JOHNSON & JOHNSON et al | 07/31/2017 | |
| | 3:17-cv-05564-FLW-LHG MCELHANEY v. JOHNSON & JOHNSON et al | 07/31/2017 | |
| | 3:17-cv-05571-FLW-LHG ADAMS et al v. JOHNSON & JOHNSON et al | 07/31/2017 | |
| | 3:17-cv-05598-FLW-LHG LAMM et al v. JOHNSON & JOHNSON et al | 08/01/2017 | |
| | 3:17-cv-05589-FLW-LHG OREM et al v. JOHNSON & JOHNSON et al | 08/01/2017 | |
| | 3:17-cv-05593-FLW-LHG MALLETT v. JOHNSON & JOHNSON et al | 08/01/2017 | |
| | 3:17-cv-05599-FLW-LHG CAMACHO v. JOHNSON & JOHNSON et al | 08/01/2017 | |
| | 3:17-cv-05601-FLW-LHG MCCLEAD, SR. v. JOHNSON & JOHNSON et al | 08/01/2017 | |
| | 3:17-cv-05596-FLW-LHG LEPKOWSKI et al v. JOHNSON & JOHNSON et al | 08/01/2017 | |
| | 3:17-cv-05597-FLW-LHG MARTINEZ et al v. JOHNSON & JOHNSON et al | 08/01/2017 | |
| | 3:17-cv-07407-FLW-LHG MCCARVER et al v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:17-cv-05620-FLW-LHG STAFFORD v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | 3:17-cv-05622-FLW-LHG RICKS v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | 3:17-cv-05625-FLW-LHG LATHAM v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | 3:17-cv-05627-FLW-LHG DELANUEZ et al v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | 3:17-cv-05628-FLW-LHG GONZALEZ v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | 3:17-cv-05636-FLW-LHG DEVILLE et al v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | 3:17-cv-05638-FLW-LHG SONDGEROTH et al v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | 3:17-cv-05639-FLW-LHG HOLSCHBACH et al v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | 3:17-cv-05615-FLW-LHG FALK v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | 3:17-cv-05642-FLW-LHG BURKEEN et al v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | 3:17-cv-05644-FLW-LHG HUGHES v. JOHNSON & JOHNSON, INC. et al | 08/02/2017 | |
| | 3:17-cv-05645-FLW-LHG JOHNSON v. JOHNSON & JOHNSON, INC. et al | 08/02/2017 | |
| | 3:17-cv-05617-FLW-LHG SHEARLOCK v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | 3:17-cv-05652-FLW-LHG FIORDILISO v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | 3:17-cv-05631-FLW-LHG HARVEY v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | 3:17-cv-05632-FLW-LHG JONES et al v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | 3:17-cv-05635-FLW-LHG MATIKONIS v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | 3:17-cv-05658-FLW-LHG HERSHEY et al v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | 3:17-cv-05659-FLW-LHG FAN v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | 3:17-cv-05663-FLW-LHG Julie Telleson v. Johnson and Johnson et al | 08/02/2017 | |
| | 3:17-cv-05664-FLW-LHG John Hawkins v. Johnson and Johnson et al | 08/02/2017 | |
| | 3:17-cv-05663-FLW-LHG Julie Telleson v. Johnson and Johnson et al | 08/03/2017 | |
| | 3:17-cv-05664-FLW-LHG John Hawkins v. Johnson and Johnson et al | 08/03/2017 | |
| | 3:17-cv-05689-FLW-LHG MATEYUNAS et al v. JOHNSON & JOHNSON et al | 08/03/2017 | |
| | 3:17-cv-05696-FLW-LHG CLARK v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| | 3:17-cv-05709-FLW-LHG OGLETREE v. JOHNSON & JOHNSON et al | 08/04/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-05710-FLW-LHG DUNBAR v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| 3:17-cv-05718-FLW-LHG Rice et al v. Johnson & Johnson et al | 08/04/2017 | |
| 3:17-cv-05711-FLW-LHG MARINACCIO v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| 3:17-cv-05719-FLW-LHG MCNICHOLS v. JOHNSON & JOHNSON,INC. et al | 08/04/2017 | |
| 3:17-cv-05713-FLW-LHG DICARLO v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| 3:17-cv-05720-FLW-LHG McBee et al v. Johnson & Johnson et al | 08/04/2017 | |
| 3:17-cv-05714-FLW-LHG EWING v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| 3:17-cv-05715-FLW-LHG DONALDSON v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| 3:17-cv-05723-FLW-LHG Bennett v. Johnson & Johnson et al | 08/04/2017 | |
| 3:17-cv-05724-FLW-LHG BROWN v. Johnson & Johnson et al | 08/04/2017 | |
| 3:17-cv-05699-FLW-LHG RUGGIERO v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| 3:17-cv-05700-FLW-LHG MACMURPHY et al v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| 3:17-cv-05716-FLW-LHG KLEMETSON v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| 3:17-cv-05701-FLW-LHG FRANKLIN v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| 3:17-cv-05717-FLW-LHG DIPALERMO v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| 3:17-cv-05702-FLW-LHG CUNNIGAN-WILSON et al v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| 3:17-cv-05707-FLW-LHG VIENT v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| 3:17-cv-05708-FLW-LHG KINDLEY v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| 3:17-cv-05719-FLW-LHG MCNICHOLS v. JOHNSON & JOHNSON,INC. et al | 08/04/2017 | |
| 3:17-cv-05720-FLW-LHG McBee et al v. Johnson & Johnson et al | 08/04/2017 | |
| 3:17-cv-05723-FLW-LHG Bennett v. Johnson & Johnson et al | 08/04/2017 | |
| 3:17-cv-05727-FLW-LHG HOPKINS et al v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| 3:17-cv-07408-FLW-LHG MOYER v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-05738-FLW-LHG BURNS v. JOHNSON & JOHNSON et al | 08/07/2017 | |
| 3:17-cv-05796-FLW-LHG Knight v. Johnson & Johnson et al | 08/07/2017 | |
| 3:17-cv-05762-FLW-LHG VIERRA v. JOHNSON & JOHNSON et al | 08/07/2017 | |
| 3:17-cv-05812-FLW-LHG ABBEDUTO et al v. Johnson & Johnson et al | 08/07/2017 | |
| 3:17-cv-05781-FLW-LHG ROSENSTEEL v. JOHNSON & JOHNSON et al | 08/07/2017 | |
| 3:17-cv-05787-FLW-LHG MONTOYA v. JOHNSON & JOHNSON et al | 08/07/2017 | |
| 3:17-cv-05788-FLW-LHG VENTRO v. JOHNSON & JOHNSON et al | 08/07/2017 | |
| 3:17-cv-05771-FLW-LHG RITCHIE et al v. JOHNSON & JOHNSON et al | 08/07/2017 | |
| 3:17-cv-05797-FLW-LHG RUSSO v. JOHNSON & JOHNSON et al | 08/07/2017 | |
| 3:17-cv-05777-FLW-LHG LUNA v. JOHNSON & JOHNSON et al | 08/07/2017 | |
| 3:17-cv-05779-FLW-LHG BULLOCK v. JOHNSON & JOHNSON et al | 08/07/2017 | |
| 3:18-cv-13922-FLW-LHG ARMSTRONG v. JOHNSON & JOHNSON, INC. et al | 09/17/2018 | |
| 3:17-cv-05844-FLW-LHG BECKER v. Johnson & Johnson et al | 08/08/2017 | |
| 3:17-cv-05824-FLW-LHG GOSS v. JOHNSON & JOHNSON et al | 08/08/2017 | |
| 3:18-cv-13923-FLW-LHG IVORY v. JOHNSON & JOHNSON, INC. et al | 09/17/2018 | |
| 3:17-cv-05847-FLW-LHG VIENT v. Johnson & Johnson et al | 08/08/2017 | |
| 3:17-cv-05853-FLW-LHG CHANTHAPANYA v. Johnson & Johnson et al | 08/08/2017 | |

| | | |
|---|---|---|
| [3:17-cv-05854-FLW-LHG](#) DERRENBACHER v. Johnson & Johnson et al | 08/08/2017 | |
| [3:17-cv-05855-FLW-LHG](#) DICARLO v. Johnson & Johnson et al | 08/08/2017 | |
| [3:17-cv-05856-FLW-LHG](#) DONALDSON v. Johnson & Johnson et al | 08/08/2017 | |
| [3:17-cv-05857-FLW-LHG](#) Dipalermo v. Johnson & Johnson et al | 08/08/2017 | |
| [3:17-cv-05858-FLW-LHG](#) Dunbar v. Johnson & Johnson et al | 08/08/2017 | |
| [3:17-cv-05859-FLW-LHG](#) Ewing v. Johnson & Johnson et al | 08/08/2017 | |
| [3:17-cv-05860-FLW-LHG](#) Femminella v. Johnson & Johnson et al | 08/08/2017 | |
| [3:17-cv-05842-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 08/08/2017 | |
| [3:17-cv-05861-FLW-LHG](#) Franklin v. Johnson & Johnson et al | 08/08/2017 | |
| [3:17-cv-05843-FLW-LHG](#) BRAZELL v. JOHNSON & JOHNSON et al | 08/08/2017 | |
| [3:17-cv-05657-FLW-LHG](#) WAGNER v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| [3:17-cv-05848-FLW-LHG](#) JOSEPH v. JOHNSON & JOHNSON et al | 08/08/2017 | |
| [3:17-cv-05869-FLW-LHG](#) GUPTILL v. Johnson & Johnson et al | 08/08/2017 | |
| [3:17-cv-05870-FLW-LHG](#) KLEMETSON v. Johnson & Johnson et al | 08/08/2017 | |
| [3:17-cv-05871-FLW-LHG](#) KINDLEY v. Johnson & Johnson et al | 08/08/2017 | |
| [3:17-cv-05873-FLW-LHG](#) MARINACCIO v. Johnson & Johnson et al | 08/08/2017 | |
| [3:17-cv-05874-FLW-LHG](#) OGLETREE v. Johnson & Johnson et al | 08/08/2017 | |
| [3:17-cv-05875-FLW-LHG](#) WHITNEY v. Johnson & Johnson et al | 08/08/2017 | |
| [3:18-cv-13924-FLW-LHG](#) HUGULEY v. JOHNSON & JOHNSON, INC. et al | 09/17/2018 | |
| [3:17-cv-05906-FLW-LHG](#) MCWATTY v. Johnson & Johnson et al | 08/09/2017 | |
| [3:17-cv-05907-FLW-LHG](#) GAVIN v. Johnson & Johnson et al | 08/09/2017 | |
| [3:17-cv-05872-FLW-LHG](#) ANDERSON et al v. JOHNSON & JOHNSON et al | 08/09/2017 | |
| [3:17-cv-05668-FLW-LHG](#) ZINGONE v. JOHNSON & JOHNSON, INC. et al | 08/09/2017 | |
| [3:17-cv-05669-FLW-LHG](#) FOREMAN et al v. JOHNSON & JOHNSON, INC. et al | 08/09/2017 | |
| [3:17-cv-05670-FLW-LHG](#) JEFFERIES v. JOHNSON & JOHNSON et al | 08/09/2017 | |
| [3:17-cv-05674-FLW-LHG](#) ISENBERG v. JOHNSON & JOHNSON et al | 08/09/2017 | |
| [3:17-cv-05675-FLW-LHG](#) EMERY v. JOHNSON & JOHNSON et al | 08/09/2017 | |
| [3:17-cv-05677-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 08/09/2017 | |
| [3:17-cv-05949-FLW-LHG](#) FIELDS v. JOHNSON & JOHNSON et al | 08/09/2017 | |
| [3:17-cv-05960-FLW-LHG](#) CHIARAMONTE v. JOHNSON & JOHNSON et al | 08/10/2017 | |
| [3:17-cv-07409-FLW-LHG](#) NEWTON v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| [3:17-cv-05996-FLW-LHG](#) MERRY el al v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| [3:17-cv-05997-FLW-LHG](#) CECIL v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| [3:17-cv-05999-FLW-LHG](#) BARCLIFF et al v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| [3:17-cv-06006-FLW-LHG](#) CAIN et al v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| [3:17-cv-06007-FLW-LHG](#) TURI-MILIC v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| [3:17-cv-06010-FLW-LHG](#) STALNAKER v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| [3:17-cv-06012-FLW-LHG](#) RAJAMOHAN v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| [3:17-cv-06018-FLW-LHG](#) HARVEY et al v. JOHNSON & JOHNSON et al | 08/11/2017 | |

| | | | |
|---|---|---|---|
| | 3:17-cv-06020-FLW-LHG THOMASON v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| | 3:17-cv-06043-FLW-LHG WILSON v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| | 3:17-cv-06046-FLW-LHG DAILEY v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| | 3:17-cv-06049-FLW-LHG HENNLEIN et al v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| | 3:17-cv-06050-FLW-LHG MCPARTLIN et al v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| | 3:17-cv-06052-FLW-LHG MEDVED et al v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| | 3:17-cv-06057-FLW-LHG SCHEELE et al v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| | 3:17-cv-06058-FLW-LHG COWAN v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06060-FLW-LHG MARTINEZ v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06063-FLW-LHG MATTHEWS et al v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06067-FLW-LHG MIER et al v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06087-FLW-LHG BURNS v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06069-FLW-LHG STONER v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06070-FLW-LHG SCOTT v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06071-FLW-LHG MONCALIERI v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06073-FLW-LHG MORALE et al v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06074-FLW-LHG ARENZ v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06082-FLW-LHG ALLEN v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06078-FLW-LHG TALBOTT v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06086-FLW-LHG SNYDER et al v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06088-FLW-LHG SCHAPPERLE et al v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06089-FLW-LHG DALEY v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06091-FLW-LHG LEWANDOWSKI v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:18-cv-12796-FLW-LHG HIGGINS et al v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | 3:18-cv-13928-FLW-LHG FLIPPIN v. JOHNSON & JOHNSON et al | 09/17/2018 | |
| | 3:17-cv-06139-FLW-LHG BROWN et al v. JOHNSON & JOHNSON et al | 08/15/2017 | |
| | 3:17-cv-06142-FLW-LHG QUINN et al v. JOHNSON & JOHNSON et al | 08/15/2017 | |
| | 3:17-cv-06140-FLW-LHG FORD v. JOHNSON & JOHNSON et al | 08/15/2017 | |
| | 3:17-cv-06182-FLW-LHG FEY v. JOHNSON & JOHNSON et al | 08/16/2017 | |
| | 3:17-cv-06190-FLW-LHG HAMPTON v. JOHNSON & JOHNSON et al | 08/16/2017 | |
| | 3:17-cv-06201-FLW-LHG SALLOUM et al v. JOHNSON & JOHNSON et al | 08/17/2017 | |
| | 3:17-cv-06202-FLW-LHG COOK v. JOHNSON & JOHNSON et al | 08/17/2017 | |
| | 3:17-cv-06206-FLW-LHG LARSEN v. JOHNSON & JOHNSON et al | 08/17/2017 | |
| | 3:16-cv-08829-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 08/17/2017 | |
| | 3:17-cv-06232-FLW-LHG RODRIGUEZ-DIAZ et al v. JOHNSON & JOHNSON et al | 08/18/2017 | |
| | 3:17-cv-06246-FLW-LHG FERRIER v. JOHNSON & JOHNSON et al | 08/18/2017 | |
| | 3:17-cv-06258-FLW-LHG CLOUSER v. JOHNSON & JOHNSON, INC. et al | 08/18/2017 | |
| | 3:17-cv-06257-FLW-LHG BIRMINGHAM v. JOHNSON & JOHNSON, INC. et al | 08/18/2017 | |
| | 3:17-cv-06368-FLW-LHG MORRELL v. JOHNSON & JOHNSON et al | 08/23/2017 | |

| | | |
|---|---|---|
| [3:17-cv-06369-FLW-LHG](#) STALLWORTH v. JOHNSON & JOHNSON et al | 08/23/2017 | |
| [3:17-cv-06370-FLW-LHG](#) MENHAL v. JOHNSON & JOHNSON et al | 08/23/2017 | |
| [3:17-cv-06371-FLW-LHG](#) WRAY v. JOHNSON & JOHNSON et al | 08/23/2017 | |
| [3:17-cv-06384-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 08/24/2017 | |
| [3:17-cv-06388-FLW-LHG](#) MIRROW et al v. JOHNSON & JOHNSON et al | 08/24/2017 | |
| [3:17-cv-06421-FLW-LHG](#) Botchie v. Johnson & Johnson et al | 08/25/2017 | |
| [3:17-cv-06407-FLW-LHG](#) SHARKEY et al v. JOHNSON & JOHNSON et al | 08/25/2017 | |
| [3:17-cv-06408-FLW-LHG](#) PERSICO v. JOHNSON & JOHNSON et al | 08/25/2017 | |
| [3:17-cv-06410-FLW-LHG](#) TURNER et al v. JOHNSON & JOHNSON et al | 08/25/2017 | |
| [3:17-cv-06414-FLW-LHG](#) WOOLRIDGE v. JOHNSON & JOHNSON et al | 08/25/2017 | |
| [3:17-cv-06423-FLW-LHG](#) BENECKE et al v. JOHNSON & JOHNSON et al | 08/25/2017 | |
| [3:17-cv-06431-FLW-LHG](#) NEVAREZ v. JOHNSON & JOHNSON et al | 08/25/2017 | |
| [3:17-cv-06450-FLW-LHG](#) MOAK et al v. JOHNSON & JOHNSON et al | 08/28/2017 | |
| [3:17-cv-06470-FLW-LHG](#) PERRY v. JOHNSON & JOHNSON et al | 08/28/2017 | |
| [3:17-cv-06471-FLW-LHG](#) NELSON v. JOHNSON & JOHNSON et al | 08/28/2017 | |
| [3:17-cv-06473-FLW-LHG](#) ALSTON v. JOHNSON & JOHNSON et al | 08/28/2017 | |
| [3:17-cv-06491-FLW-LHG](#) DERRENBACHER v. Johnson & Johnson et al | 08/29/2017 | |
| [3:17-cv-06492-FLW-LHG](#) Horace E. Lumpkin v. Johnson and Johnson et al | 08/29/2017 | |
| [3:17-cv-06494-FLW-LHG](#) Becker v. Johnson & Johnson et al | 08/29/2017 | |
| [3:17-cv-06476-FLW-LHG](#) KEATING v. JOHNSON & JOHNSON et al | 08/29/2017 | |
| [3:17-cv-06478-FLW-LHG](#) JOHNSON SCOTT v. JOHNSON & JOHNSON et al | 08/29/2017 | |
| [3:17-cv-06484-FLW-LHG](#) GAVIN v. JOHNSON & JOHNSON et al | 08/29/2017 | |
| [3:17-cv-06492-FLW-LHG](#) Horace E. Lumpkin v. Johnson and Johnson et al | 08/29/2017 | |
| [3:17-cv-06475-FLW-LHG](#) NORRIS v. JOHNSON & JOHNSON et al | 08/29/2017 | |
| [3:17-cv-06479-FLW-LHG](#) WELLS et al v. JOHNSON & JOHNSON, et al et al | 08/29/2017 | |
| [3:17-cv-06483-FLW-LHG](#) SINGER v. JOHNSON & JOHNSON et al | 08/29/2017 | |
| [3:17-cv-06495-FLW-LHG](#) JOYCE v. JOHNSON & JOHNSON et al | 08/29/2017 | |
| [3:17-cv-06494-FLW-LHG](#) Becker v. Johnson & Johnson et al | 08/29/2017 | |
| [3:17-cv-06534-FLW-LHG](#) WRIGHT et al v. JOHNSON & JOHNSON et al | 08/30/2017 | |
| [3:17-cv-06536-FLW-LHG](#) REDONDO et al v. JOHNSON & JOHNSON et al | 08/30/2017 | |
| [3:17-cv-06543-FLW-LHG](#) MOSS v. JOHNSON & JOHNSON et al | 08/30/2017 | |
| [3:17-cv-06545-FLW-LHG](#) MARTINEZ et al v. JOHNSON & JOHNSON et al | 08/30/2017 | |
| [3:17-cv-06548-FLW-LHG](#) FINN v. JOHNSON & JOHNSON et al | 08/30/2017 | |
| [3:17-cv-06553-FLW-LHG](#) MASDON v. JOHNSON & JOHNSON et al | 08/30/2017 | |
| [3:17-cv-06556-FLW-LHG](#) EMMONS v. JOHNSON & JOHNSON et al | 08/30/2017 | |
| [3:17-cv-06558-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06564-FLW-LHG](#) Lancieri v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06566-FLW-LHG](#) Hartley et al v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06568-FLW-LHG](#) Locke v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06574-FLW-LHG](#) PETTIGREW v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06575-FLW-LHG](#) JASON v. JOHNSON & JOHNSON, INC. et al | 08/31/2017 | |

| | | |
|---|---|---|
| [3:17-cv-06576-FLW-LHG](#) GILBERTSON v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06569-FLW-LHG](#) SYKES v. IMERYS TALC AMERICA, INC. et al | 08/31/2017 | |
| [3:17-cv-06583-FLW-LHG](#) JOHNSON, JR. v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06502-FLW-LHG](#) PAYNE v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06504-FLW-LHG](#) Baumgarten et al v. IMERYS TALC AMERICA, INC. ("IMERYS TALC") et al | 08/31/2017 | |
| [3:17-cv-06508-FLW-LHG](#) BEAVER v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06510-FLW-LHG](#) SNYDER et al v. JOHNSON & JOHNSON, INC. et al | 08/31/2017 | |
| [3:17-cv-06512-FLW-LHG](#) WALLBILLICH v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06520-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06586-FLW-LHG](#) DEAN v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06592-FLW-LHG](#) STARKS v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06594-FLW-LHG](#) PERKINS v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06525-FLW-LHG](#) COLE v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06505-FLW-LHG](#) SOFI v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06602-FLW-LHG](#) BELCHER v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06503-FLW-LHG](#) ROBERTS v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06499-FLW-LHG](#) SILVER v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06604-FLW-LHG](#) DAVIDSON v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| [3:17-cv-06606-FLW-LHG](#) DUROVEY v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| [3:17-cv-06608-FLW-LHG](#) Bostic v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| [3:17-cv-06610-FLW-LHG](#) Smith-Cowan et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| [3:17-cv-06616-FLW-LHG](#) MCQUAIN v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| [3:17-cv-06618-FLW-LHG](#) Beardsley et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| [3:17-cv-06605-FLW-LHG](#) GREENBERG et al v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06609-FLW-LHG](#) WALKER v JOHNSON & JOHNSON | 09/01/2017 | |
| [3:17-cv-06632-FLW-LHG](#) STRONG v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| [3:17-cv-06611-FLW-LHG](#) EDWARDS v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| [3:17-cv-06640-FLW-LHG](#) DIXON et al v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| [3:17-cv-06644-FLW-LHG](#) Person v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| [3:17-cv-06613-FLW-LHG](#) Weisberg et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| [3:17-cv-06615-FLW-LHG](#) GRIFFEE v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06621-FLW-LHG](#) RIVERA et al v. JOHNSON & JOHNSON, INC. et al | 08/31/2017 | |
| [3:17-cv-06643-FLW-LHG](#) OSBORNE v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| [3:17-cv-06649-FLW-LHG](#) RIZZI v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| [3:17-cv-06650-FLW-LHG](#) ROSS-DUSKIN et al v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| [3:17-cv-06656-FLW-LHG](#) HAUG et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| [3:17-cv-06651-FLW-LHG](#) Anspach et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| [3:17-cv-06666-FLW-LHG](#) Smith et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-06657-FLW-LHG](#) MAYS et al v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| | [3:17-cv-06654-FLW-LHG](#) WEBSTER v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| | [3:17-cv-06658-FLW-LHG](#) PRUNTY et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06673-FLW-LHG](#) SOLTYS et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06678-FLW-LHG](#) Elrod v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06662-FLW-LHG](#) CUNNINGHAM v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| | [3:17-cv-06679-FLW-LHG](#) Williams v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06663-FLW-LHG](#) STRAIN v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| | [3:17-cv-06681-FLW-LHG](#) Williamson v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06682-FLW-LHG](#) DEBAUN v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06683-FLW-LHG](#) ZITELLA et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06684-FLW-LHG](#) Shields-Marley v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06685-FLW-LHG](#) Moffitt et al v. JOHNSON & JOHNSON INC. et al | 09/01/2017 | |
| | [3:17-cv-06686-FLW-LHG](#) JORDAN v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| | [3:17-cv-06691-FLW-LHG](#) WISNIOWICZ v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06687-FLW-LHG](#) Ramirez v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06689-FLW-LHG](#) Hill v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06688-FLW-LHG](#) Koszalkowski et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06692-FLW-LHG](#) CIANCIO v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06690-FLW-LHG](#) Cosio v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06746-FLW-LHG](#) COUCH v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06747-FLW-LHG](#) ELDRIDGE v. JOHNSON & JOHNSON INC. et al | 09/05/2017 | |
| | [3:17-cv-06748-FLW-LHG](#) HIRL-BELL et al v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06749-FLW-LHG](#) GRIFFIN v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06735-FLW-LHG](#) HILL v. JOHNSON & JOHNSON INC. et al | 09/05/2017 | |
| | [3:17-cv-06713-FLW-LHG](#) TORRES v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06736-FLW-LHG](#) GRISSOM et al v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06737-FLW-LHG](#) BALLEW v. JOHNSON & JOHNSON INC. et al | 09/05/2017 | |
| | [3:17-cv-06715-FLW-LHG](#) HAMILTON v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06738-FLW-LHG](#) KING et al v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06716-FLW-LHG](#) CUSHMAN v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06750-FLW-LHG](#) HOWELL v. JOHNSON & JOHNSON INC. et al | 09/05/2017 | |
| | [3:17-cv-06717-FLW-LHG](#) SELLERS v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06739-FLW-LHG](#) LOPEZ v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06740-FLW-LHG](#) FAIRCLOTH v. JOHNSON & JOHNSON et al | 09/05/2017 | |
| | [3:17-cv-06725-FLW-LHG](#) AUGSBURGER v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06741-FLW-LHG](#) SAUSMAN et al v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06718-FLW-LHG](#) AKRIDGE v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |

| | | |
|---|---|---|
| 3:17-cv-06742-FLW-LHG DESOTELL et al v. JOHNSON & JOHNSON INC. et al | 09/05/2017 | |
| 3:17-cv-06726-FLW-LHG SMITH v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06720-FLW-LHG JACKSON v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06743-FLW-LHG MCCALLA et al v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06744-FLW-LHG BURNETT et al v. JOHNSON & JOHNSON INC. et al | 09/05/2017 | |
| 3:17-cv-06745-FLW-LHG KLIMAN v. JOHNSON & JOHNSON INC. et al | 09/05/2017 | |
| 3:17-cv-06699-FLW-LHG Clayton v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06727-FLW-LHG DENITHORNE et al v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06721-FLW-LHG ANDERSON v. JOHNSON & JOHNSON INC. et al | 09/05/2017 | |
| 3:17-cv-06751-FLW-LHG LAWRENCE v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06728-FLW-LHG PORTER v. JOHNSON & JOHNSON INC. et al | 09/05/2017 | |
| 3:17-cv-06752-FLW-LHG ROBINSON v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06707-FLW-LHG HALE v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06753-FLW-LHG WILSON v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06708-FLW-LHG YOUNG v. JOHNSON & JOHNSON et al | 09/05/2017 | |
| 3:17-cv-06754-FLW-LHG HOMM v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06709-FLW-LHG SCOTT v. JOHNSON & JOHNSON et al | 09/05/2017 | |
| 3:17-cv-06729-FLW-LHG LEWIS v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06710-FLW-LHG KOCHER v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06730-FLW-LHG KRIEG v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06711-FLW-LHG WEST v. JOHNSON & JOHNSON et al | 09/05/2017 | |
| 3:17-cv-06712-FLW-LHG VARIAN-WILLIAMS v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06722-FLW-LHG JOHANSEN v. JOHNSON & JOHNSON et al | 09/05/2017 | |
| 3:17-cv-06764-FLW-LHG MAJESKI v. JOHNSON & JOHNSON et al | 09/05/2017 | |
| 3:17-cv-06723-FLW-LHG DUFFY v. JOHNSON & JOHNSON INC. et al | 09/05/2017 | |
| 3:17-cv-06724-FLW-LHG GREEN-KNOX v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06766-FLW-LHG PRINGLE v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06694-FLW-LHG RICHBURG v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06695-FLW-LHG WRIGHT v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06731-FLW-LHG FINERD v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06607-FLW-LHG WINGET et al v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06696-FLW-LHG OWEN et al v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06697-FLW-LHG JENNINGS v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06732-FLW-LHG NASON v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| 3:17-cv-06802-FLW-LHG MCMURRAY v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06771-FLW-LHG BERNAL v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-06772-FLW-LHG | WINDNAGLE v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06786-FLW-LHG | MYERS v. JOHNSON & JOHNSON et al | 09/06/2017 | |
| 3:17-cv-06761-FLW-LHG | DEAN v. JOHNSON & JOHNSON et al | 09/06/2017 | |
| 3:17-cv-06763-FLW-LHG | DAFOE et al v. JOHNSON & JOHNSON et al | 09/06/2017 | |
| 3:17-cv-06765-FLW-LHG | FRANK v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06769-FLW-LHG | CHUDZIK v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06788-FLW-LHG | KUDEK et al v. JOHNSON & JOHNSON et al | 09/06/2017 | |
| 3:17-cv-06801-FLW-LHG | FUSSELL v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06803-FLW-LHG | SEMBLER v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06804-FLW-LHG | GOODE v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06791-FLW-LHG | VANOVER v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06793-FLW-LHG | MCMASTER v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06794-FLW-LHG | EDGE v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06795-FLW-LHG | LINSEY v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06796-FLW-LHG | HARRIS v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06797-FLW-LHG | BREWER-ELAM v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06799-FLW-LHG | MYERS v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06800-FLW-LHG | SMITH v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06733-FLW-LHG | BOLTON v. JOHNSON & JOHNSON INC. et al | 09/06/2017 | |
| 3:17-cv-06734-FLW-LHG | TOLIVER v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06835-FLW-LHG | PERKOLA v. JOHNSON & JOHNSON et al | 09/07/2017 | |
| 3:17-cv-06836-FLW-LHG | ANNIS v. JOHNSON & JOHNSON et al | 09/07/2017 | |
| 3:17-cv-06839-FLW-LHG | CLEAR v. JOHNSON & JOHNSON et al | 09/07/2017 | |
| 3:17-cv-06847-FLW-LHG | SENEROTE v. Johnson & Johnson Consumer Inc. et al | 09/07/2017 | |
| 3:17-cv-06855-FLW-LHG | HANAWAY v. JOHNSON & JOHNSON et al | 09/07/2017 | |
| 3:17-cv-06861-FLW-LHG | ELLIS v. JOHNSON & JOHNSON et al | 09/07/2017 | |
| 3:17-cv-06862-FLW-LHG | SYMES v. JOHNSON & JOHNSON, INC. et al | 09/07/2017 | |
| 3:17-cv-06867-FLW-LHG | LOPEZ v. JOHNSON & JOHNSON et al | 09/08/2017 | |
| 3:17-cv-06869-FLW-LHG | CLAYBORNE v. JOHNSON & JOHNSON et al | 09/08/2017 | |
| 3:17-cv-06878-FLW-LHG | CRAWFORD v. JOHNSON & JOHNSON et al | 09/08/2017 | |
| 3:17-cv-06880-FLW-LHG | OSWALT v. JOHNSON & JOHNSON et al | 09/08/2017 | |
| 3:17-cv-06882-FLW-LHG | CHAMPAGNE et al v. JOHNSON & JOHNSON et al | 09/08/2017 | |
| 3:17-cv-06890-FLW-LHG | SHELTON v. JOHNSON & JOHNSON et al | 09/11/2017 | |
| 3:17-cv-06893-FLW-LHG | VAN VOORHIS et al v. JOHNSON & JOHNSON et al | 09/11/2017 | |
| 3:17-cv-06916-FLW-LHG | SCOTT et al v. JOHNSON & JOHNSON et al | 09/11/2017 | |
| 3:17-cv-06917-FLW-LHG | O'CONNOR v. JOHNSON & JOHNSON et al | 09/11/2017 | |
| 3:17-cv-06918-FLW-LHG | BALL v. JOHNSON & JOHNSON et al | 09/11/2017 | |
| 3:17-cv-06919-FLW-LHG | STUCHENKO-SPARKS v. JOHNSON & JOHNSON et al | 09/11/2017 | |
| 3:17-cv-06920-FLW-LHG | SMITH et al v. JOHNSON & JOHNSON et al | 09/11/2017 | |

| | | | | |
|---|---|---|---|---|
| | [3:17-cv-07410-FLW-LHG](#) BLACKMON v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | [3:17-cv-06937-FLW-LHG](#) KASTANAS v. JOHNSON & JOHNSON et al | 09/12/2017 | |
| | [3:17-cv-06940-FLW-LHG](#) DEES v. JOHNSON & JOHNSON et al | 09/12/2017 | |
| | [3:17-cv-06942-FLW-LHG](#) GRAY v. JOHNSON & JOHNSON et al | 09/12/2017 | |
| | [3:17-cv-06965-FLW-LHG](#) AUSTIN v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| | [3:17-cv-06966-FLW-LHG](#) EPPERSON v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| | [3:17-cv-06968-FLW-LHG](#) OAKES v. JOHNSON & JOHNSON et al | 09/12/2017 | |
| | [3:17-cv-06972-FLW-LHG](#) BARLOW et al v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| | [3:17-cv-06974-FLW-LHG](#) LOBIANCO et al v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| | [3:16-cv-08816-FLW-LHG](#) SNYDER v. JOHNSON & JOHNSON et al | 09/12/2017 | |
| | [3:17-cv-06944-FLW-LHG](#) FRANK v. JOHNSON & JOHNSON et al | 09/12/2017 | |
| | [3:17-cv-06950-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 09/12/2017 | |
| | [3:17-cv-06983-FLW-LHG](#) CAMPBELL et al v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| | [3:17-cv-06984-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 09/12/2017 | |
| | [3:17-cv-06975-FLW-LHG](#) VASQUEZ v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| | [3:17-cv-06976-FLW-LHG](#) LEITNER v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| | [3:17-cv-06985-FLW-LHG](#) CARNEY v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| | [3:17-cv-06978-FLW-LHG](#) ENGLE et al v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| | [3:17-cv-06986-FLW-LHG](#) WARSHAWSKY et al v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| | [3:17-cv-06987-FLW-LHG](#) RABURN et al v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| | [3:17-cv-06982-FLW-LHG](#) LAWRENCE v. JOHNSON & JOHNSON et al | 09/12/2017 | |
| | [3:17-cv-06988-FLW-LHG](#) HUDSON v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| | [3:17-cv-06990-FLW-LHG](#) HUGHES et al v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| | [3:17-cv-06991-FLW-LHG](#) LEON et al v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| | [3:17-cv-06992-FLW-LHG](#) TURNER v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| | [3:17-cv-07000-FLW-LHG](#) HAYDEN v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| | [3:17-cv-06993-FLW-LHG](#) REYNOLDS v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| | [3:17-cv-07001-FLW-LHG](#) BUNTING v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| | [3:17-cv-07004-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| | [3:17-cv-06995-FLW-LHG](#) MCEUEN v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| | [3:17-cv-06996-FLW-LHG](#) BOZEMAN et al v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| | [3:17-cv-06997-FLW-LHG](#) PETERSON v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| | [3:17-cv-06999-FLW-LHG](#) KILE et al v. JOHNSON & JOHNSON CONSUMER, INC. et al | 09/13/2017 | |
| | [3:17-cv-07010-FLW-LHG](#) PASTERNACK v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| | [3:17-cv-07020-FLW-LHG](#) SILVER v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| | [3:17-cv-07014-FLW-LHG](#) DERRICK v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-07016-FLW-LHG APELIAN v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| 3:17-cv-07021-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| 3:17-cv-07023-FLW-LHG MOORE et al v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| 3:17-cv-07032-FLW-LHG SIEJA et al v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| 3:17-cv-07033-FLW-LHG SUCHOMEL v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| 3:17-cv-07042-FLW-LHG CORLEY v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| 3:17-cv-07043-FLW-LHG BERNSTEIN v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| 3:17-cv-07047-FLW-LHG SAWYER-DEAQUINO v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| 3:17-cv-07048-FLW-LHG EDWARDS et al v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| 3:17-cv-07051-FLW-LHG PALMER v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| 3:17-cv-07054-FLW-LHG DIAL v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| 3:17-cv-07055-FLW-LHG CARNES v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| 3:17-cv-07056-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| 3:17-cv-07060-FLW-LHG WINHELD v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| 3:17-cv-07061-FLW-LHG LYTLE v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| 3:17-cv-07065-FLW-LHG HAYS v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| 3:17-cv-07066-FLW-LHG VINSON v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| 3:17-cv-07076-FLW-LHG BANKS v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| 3:17-cv-07078-FLW-LHG LAMA v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| 3:17-cv-07080-FLW-LHG SOJKA v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| 3:17-cv-07067-FLW-LHG HELVESTON v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| 3:17-cv-07068-FLW-LHG BOYNE v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| 3:17-cv-07072-FLW-LHG ROLFE v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| 3:17-cv-07075-FLW-LHG FISHBEIN v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| 3:17-cv-07083-FLW-LHG FONDREN v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| 3:17-cv-07089-FLW-LHG VALIAN et al v. JOHNSON & JOHNSON, INC. et al | 09/14/2017 | |
| 3:17-cv-07093-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| 3:17-cv-07094-FLW-LHG TODD v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| 3:17-cv-07099-FLW-LHG HALL v. JOHNSON & JOHNSON et al | 09/15/2017 | |
| 3:17-cv-07100-FLW-LHG LOGAN v. JOHNSON & JOHNSON et al | 09/15/2017 | |
| 3:17-cv-07112-FLW-LHG GUSTAFSON v. JOHNSON & JOHNSON, INC. et al | 09/15/2017 | |
| 3:17-cv-07116-FLW-LHG STEWART v. JOHNSON & JOHNSON et al | 09/15/2017 | |
| 3:17-cv-07117-FLW-LHG OWENS v. JOHNSON & JOHNSON, INC. et al | 09/15/2017 | |
| 3:17-cv-07118-FLW-LHG RILEY v. JOHNSON & JOHNSON, INC. et al | 09/15/2017 | |
| 3:17-cv-07119-FLW-LHG SEALY v. JOHNSON & JOHNSON, INC. et al | 09/15/2017 | |
| 3:17-cv-07120-FLW-LHG DICARLO-WAKELEY v. JOHNSON & JOHNSON, INC. et al | 09/15/2017 | |
| 3:17-cv-12672-FLW-LHG JAMES v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| 3:17-cv-07137-FLW-LHG SKINNER et al v. JOHNSON & JOHNSON et al | 09/15/2017 | |
| 3:17-cv-07146-FLW-LHG HERBICK v. JOHNSON AND JOHNSON | 09/15/2017 | |

| | | | |
|---|---|---|---|
| | COMPANY et al | | |
| | 3:17-cv-07154-FLW-LHG WHITLEY v. JOHNSON & JOHNSON et al | 09/18/2017 | |
| | 3:17-cv-07161-FLW-LHG COULSTON v. JOHNSON & JOHNSON, INC. et al | 09/18/2017 | |
| | 3:17-cv-07164-FLW-LHG STEPHENS v. JOHNSON & JOHNSON et al | 09/18/2017 | |
| | 3:17-cv-07165-FLW-LHG GARZA v. JOHNSON & JOHNSON et al | 09/18/2017 | |
| | 3:17-cv-07190-FLW-LHG FUNG v. JOHNSON & JOHNSON et al | 09/19/2017 | |
| | 3:17-cv-07195-FLW-LHG LEHMAN v. JOHNSON & JOHNSON et al | 09/19/2017 | |
| | 3:17-cv-07215-FLW-LHG JENKINS v. Johnson & Johnson et al | 09/19/2017 | |
| | 3:17-cv-07205-FLW-LHG MCCONAHIE-GEORGE v. JOHNSON & JOHNSON et al | 09/19/2017 | |
| | 3:17-cv-07211-FLW-LHG TAPLEY v. JOHNSON & JOHNSON, INC. et al | 09/19/2017 | |
| | 3:17-cv-07199-FLW-LHG INIGUEZ v. JOHNSON & JOHNSON et al | 09/19/2017 | |
| | 3:17-cv-07442-FLW-LHG GIANCURSIO v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:17-cv-07228-FLW-LHG BAGLEY v. JOHNSON & JOHNSON et al | 09/19/2017 | |
| | 3:17-cv-07231-FLW-LHG PACILLI v. JOHNSON & JOHNSON et al | 09/19/2017 | |
| | 3:17-cv-07235-FLW-LHG FLORES v. JOHNSON & JOHNSON et al | 09/19/2017 | |
| | 3:17-cv-07237-FLW-LHG SCHULZ v. JOHNSON & JOHNSON et al | 09/19/2017 | |
| | 3:17-cv-07240-FLW-LHG COMBS v. JOHNSON & JOHNSON et al | 09/19/2017 | |
| | 3:17-cv-07249-FLW-LHG ARREDONDO v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| | 3:17-cv-07251-FLW-LHG HIGGINS v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| | 3:17-cv-07253-FLW-LHG LANGLEY v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| | 3:17-cv-07254-FLW-LHG KEENE v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| | 3:17-cv-07255-FLW-LHG FLEMING et al v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| | 3:17-cv-07260-FLW-LHG GUIDRY v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| | 3:17-cv-07261-FLW-LHG DIPALERMO v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| | 3:17-cv-07268-FLW-LHG JARRETT v. JOHNSON & JOHNSON, INC. et al | 09/20/2017 | |
| | 3:17-cv-07271-FLW-LHG HOLLIDAY v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| | 3:17-cv-07274-FLW-LHG MARTIN v. JOHNSON & JOHNSON, INC. et al | 09/20/2017 | |
| | 3:17-cv-07281-FLW-LHG BARTON v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| | 3:17-cv-07282-FLW-LHG WATTS v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| | 3:17-cv-07283-FLW-LHG MCDEAVITT v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| | 3:17-cv-07285-FLW-LHG DAVIS v. JOHNSON & JOHNSON, INC. et al | 09/20/2017 | |
| | 3:17-cv-07287-FLW-LHG STEWART v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| | 3:17-cv-07296-FLW-LHG HOLSTROM v. JOHNSON & JOHNSON et al | 09/21/2017 | |
| | 3:17-cv-07318-FLW-LHG BORCHARDT v. JOHNSON & JOHNSON et al | 09/21/2017 | |
| | 3:17-cv-07321-FLW-LHG FRANK v. JOHNSON & JOHNSON et al | 09/21/2017 | |
| | 3:17-cv-07325-FLW-LHG LANDEROS v. JOHNSON & JOHNSON et al | 09/21/2017 | |
| | 3:17-cv-07326-FLW-LHG WHATLEY v. JOHNSON & JOHNSON et al | 09/21/2017 | |
| | 3:17-cv-07327-FLW-LHG BETHDA v. JOHNSON & JOHNSON et al | 09/21/2017 | |
| | 3:17-cv-07334-FLW-LHG WAMSLEY v. JOHNSON & JOHNSON et al | 09/21/2017 | |
| | 3:17-cv-07335-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 09/22/2017 | |

| | | |
|---|---|---|
| 3:17-cv-07292-FLW-LHG FAZIO v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07339-FLW-LHG ALLEN et al v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07170-FLW-LHG GONZALEZ v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07175-FLW-LHG GOMEZ et al v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07179-FLW-LHG SCOVENS v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07186-FLW-LHG GRAHAM v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07188-FLW-LHG BENSON et al v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07288-FLW-LHG EDWARDS v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07357-FLW-LHG BASSETT v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07359-FLW-LHG CUMMINGS v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07362-FLW-LHG ASHLOCK v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07365-FLW-LHG CARLSON v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07366-FLW-LHG CREAMER-ZINTEL v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07367-FLW-LHG DOS REIS et al v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07369-FLW-LHG DUBE et al v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07370-FLW-LHG KEYS-CHAVIS v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07372-FLW-LHG EURIBE v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07373-FLW-LHG GAITANOS v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07375-FLW-LHG GORDON v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07412-FLW-LHG COOK v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07413-FLW-LHG O'KELLEY et al v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07414-FLW-LHG PINA et al v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07415-FLW-LHG CRUZ v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07416-FLW-LHG RAINDORF v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07419-FLW-LHG MUTTA v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07403-FLW-LHG GRIFFIN et al v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07404-FLW-LHG HOINES-MEAD v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07405-FLW-LHG HOYT v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07406-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07421-FLW-LHG RUPP et al v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07423-FLW-LHG MAZUREK et al v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07424-FLW-LHG SIMMONS v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07426-FLW-LHG ALFORD v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07427-FLW-LHG MARINO v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07429-FLW-LHG DELLEVAS v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07440-FLW-LHG BURLEIGH v. JOHNSON & JOHNSON CONSUMER INC. et al | 09/25/2017 | |
| 3:17-cv-07443-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07430-FLW-LHG HINDS v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07445-FLW-LHG HALL v. JOHNSON & JOHNSON CONSUMER, | 09/25/2017 | |

| | | |
|---|---|---|
| INC. et al | | |
| [3:17-cv-07446-FLW-LHG](#) RAY v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| [3:17-cv-07431-FLW-LHG](#) LYLES et al v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| [3:17-cv-07436-FLW-LHG](#) SPANN v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| [3:17-cv-07459-FLW-LHG](#) MCGREGOR v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| [3:17-cv-07460-FLW-LHG](#) LOFTON v. JOHNSON & JOHNSON CONSUMER, INC. et al | 09/26/2017 | |
| [3:17-cv-07462-FLW-LHG](#) SCHMALZ v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| [3:17-cv-07439-FLW-LHG](#) WRIGHT et al v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| [3:17-cv-07444-FLW-LHG](#) CARSON v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| [3:17-cv-07455-FLW-LHG](#) RICE v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| [3:17-cv-07461-FLW-LHG](#) SNEAD et al v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| [3:17-cv-07456-FLW-LHG](#) ROE v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| [3:17-cv-07457-FLW-LHG](#) SALTERS v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| [3:17-cv-07463-FLW-LHG](#) STRUKEL v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| [3:17-cv-07458-FLW-LHG](#) SEEKINS v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| [3:17-cv-07464-FLW-LHG](#) UPTON v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| [3:17-cv-07465-FLW-LHG](#) WILLIAMS et al v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| [3:17-cv-07467-FLW-LHG](#) WILLIAMSON v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| [3:17-cv-07468-FLW-LHG](#) WYLLIE v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| [3:17-cv-07481-FLW-LHG](#) HINES v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| [3:17-cv-07493-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 09/27/2017 | |
| [3:17-cv-07510-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 09/27/2017 | |
| [3:17-cv-07513-FLW-LHG](#) CHANEY v. JOHNSON & JOHNSON et al | 09/27/2017 | |
| [3:17-cv-07519-FLW-LHG](#) HOLLOWAY v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07527-FLW-LHG](#) CLUTS v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07522-FLW-LHG](#) KACZMAREK v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07530-FLW-LHG](#) REED v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07533-FLW-LHG](#) DE CORO DE LOZA v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07557-FLW-LHG](#) BOEHM et al v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07558-FLW-LHG](#) COKER v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07544-FLW-LHG](#) JONES et al v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07547-FLW-LHG](#) RULAND v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07560-FLW-LHG](#) DIONESOTES v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07548-FLW-LHG](#) CARTER v. IMERYS TALC AMERICA, INC., et al | 09/28/2017 | |
| [3:17-cv-07562-FLW-LHG](#) LAWSON et al v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07555-FLW-LHG](#) BORNY v. IMERYS TALC AMERICA INC., et al | 09/28/2017 | |
| [3:17-cv-07563-FLW-LHG](#) NILAN v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07564-FLW-LHG](#) RUSSELL v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07565-FLW-LHG](#) SEALE et al v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| [3:17-cv-07566-FLW-LHG](#) SULLIVAN et al v. JOHNSON & JOHNSON et al | 09/28/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-07567-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| | [3:17-cv-07568-FLW-LHG](#) CAHN et al v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| | [3:17-cv-07596-FLW-LHG](#) PETERSON et al v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| | [3:17-cv-07571-FLW-LHG](#) SKONORD v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| | [3:17-cv-07587-FLW-LHG](#) DIMARINO v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| | [3:17-cv-07575-FLW-LHG](#) RIEDMUELLER v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| | [3:17-cv-07576-FLW-LHG](#) STANEK v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| | [3:17-cv-07589-FLW-LHG](#) MUNGER v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| | [3:17-cv-07578-FLW-LHG](#) BRUBAKER et al v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| | [3:17-cv-07579-FLW-LHG](#) SLAMES v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| | [3:17-cv-07581-FLW-LHG](#) CHESTNUT v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| | [3:17-cv-07582-FLW-LHG](#) ROLLER et al v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| | [3:17-cv-07584-FLW-LHG](#) RUIZ et al v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| | [3:17-cv-07645-FLW-LHG](#) Yarden et al v. Johnson & Johnson et al | 09/29/2017 | |
| | [3:17-cv-07594-FLW-LHG](#) REYNOLDS v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07619-FLW-LHG](#) CABRAL et al v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07622-FLW-LHG](#) CHANDLER v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07626-FLW-LHG](#) TARR v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07645-FLW-LHG](#) Yarden et al v. Johnson & Johnson et al | 09/29/2017 | |
| | [3:17-cv-07631-FLW-LHG](#) MEADE v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07635-FLW-LHG](#) SOULIOS v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07641-FLW-LHG](#) RODRIQUEZ v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07644-FLW-LHG](#) ADDISON v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07646-FLW-LHG](#) FANFA v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07650-FLW-LHG](#) KIRKPATRICK v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07653-FLW-LHG](#) BEDROSIAN v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07654-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07702-FLW-LHG](#) HEFFERNAN v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| | [3:17-cv-07664-FLW-LHG](#) CLARK et al v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07673-FLW-LHG](#) EWING v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07674-FLW-LHG](#) BROCCOLI v. JOHNSON AND JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07676-FLW-LHG](#) KURSCH v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07679-FLW-LHG](#) ALLISON v. JOHNSON AND JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07665-FLW-LHG](#) CAMPBELL v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| | [3:17-cv-07666-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| | [3:17-cv-07667-FLW-LHG](#) SWIFT v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| | [3:17-cv-07669-FLW-LHG](#) HAGSTROM v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| | [3:17-cv-07671-FLW-LHG](#) FOSTER v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| | [3:17-cv-07713-FLW-LHG](#) Corralejo v. Johnson & Johnson et al | 10/02/2017 | |
| | [3:17-cv-07715-FLW-LHG](#) Antwanza Wooden v. Johnson and Johnson et al | 10/02/2017 | |

| | | | |
|---|---|---|---|
| [3:17-cv-07681-FLW-LHG](#) WEBB v. JOHNSON & JOHNSON, INC. et al | 10/02/2017 | |
| [3:17-cv-07685-FLW-LHG](#) EURE v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| [3:17-cv-07699-FLW-LHG](#) STANULA v. JOHNSON & JOHNSON, INC. et al | 10/02/2017 | |
| [3:17-cv-07680-FLW-LHG](#) ERIKSEN v. JOHNSON & JOHNSON INC. et al | 10/02/2017 | |
| [3:17-cv-07692-FLW-LHG](#) MICHAELIS v. JOHNSON & JOHNSON, INC. et al | 10/02/2017 | |
| [3:17-cv-07703-FLW-LHG](#) NELSON v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| [3:17-cv-07705-FLW-LHG](#) PIMENTEL v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| [3:17-cv-07694-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON, INC. et al | 10/02/2017 | |
| [3:17-cv-07706-FLW-LHG](#) MCLAUGHLIN v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| [3:17-cv-07719-FLW-LHG](#) EVANS et al v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| [3:17-cv-07721-FLW-LHG](#) GOODWIN et al v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| [3:17-cv-07722-FLW-LHG](#) HAAS v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| [3:17-cv-07736-FLW-LHG](#) RICHARDSON v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| [3:17-cv-07723-FLW-LHG](#) DAZEY et al v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| [3:17-cv-07724-FLW-LHG](#) DUARTE v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| [3:17-cv-07725-FLW-LHG](#) MINTZER et al v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| [3:17-cv-07758-FLW-LHG](#) WEBER v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| [3:17-cv-07760-FLW-LHG](#) BOZIC v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| [3:17-cv-07728-FLW-LHG](#) PUCILOSKI v. JOHNSON & JOHNSON, INC. et al | 10/02/2017 | |
| [3:17-cv-07763-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| [3:17-cv-07764-FLW-LHG](#) PANKONIEN et al v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| [3:17-cv-07765-FLW-LHG](#) LUCANTONI v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| [3:17-cv-07766-FLW-LHG](#) JONES et al v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| [3:17-cv-07777-FLW-LHG](#) VINTON et al v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| [3:17-cv-07767-FLW-LHG](#) BUTLER v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| [3:17-cv-07778-FLW-LHG](#) BABCOCK v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| [3:17-cv-07780-FLW-LHG](#) BAXTER v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| [3:17-cv-07772-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON, INC. et al | 10/03/2017 | |
| [3:17-cv-07781-FLW-LHG](#) BENBOW et al v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| [3:17-cv-07782-FLW-LHG](#) BRACCO v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| [3:17-cv-07773-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON, INC. et al | 10/03/2017 | |
| [3:17-cv-07783-FLW-LHG](#) CHANEY et al v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| [3:17-cv-07784-FLW-LHG](#) CHARTIER v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| [3:17-cv-07785-FLW-LHG](#) COOPER v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| [3:17-cv-07789-FLW-LHG](#) CRANDALL et al v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| [3:17-cv-07791-FLW-LHG](#) CRANSTON v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| [3:17-cv-07774-FLW-LHG](#) VALENTINE v. JOHNSON & JOHNSON, INC. et al | 10/03/2017 | |
| [3:17-cv-07802-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| [3:17-cv-07798-FLW-LHG](#) LEO et al v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| [3:17-cv-07776-FLW-LHG](#) IANUALE et al v. JOHNSON & JOHNSON | 10/03/2017 | |
| [3:17-cv-07801-FLW-LHG](#) ALBANESE v. JOHNSON & JOHNSON, INC. | 10/04/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-07804-FLW-LHG](#) CABRERA v. JOHNSON & JOHNSON, INC. | 10/04/2017 | |
| | [3:17-cv-07805-FLW-LHG](#) CARMACK v. JOHNSON & JOHNSON, INC. | 10/04/2017 | |
| | [3:17-cv-07808-FLW-LHG](#) FRANCE v. JOHNSON & JOHNSON, INC. | 10/04/2017 | |
| | [3:17-cv-07831-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON, INC. et al | 10/03/2017 | |
| | [3:17-cv-07832-FLW-LHG](#) MCCROSKEY v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| | [3:17-cv-07833-FLW-LHG](#) REDIC-YOUNG v. JOHNSON & JOHNSON, INC. | 10/04/2017 | |
| | [3:17-cv-07837-FLW-LHG](#) LYONS v. JOHNSON & JOHNSON, INC. | 10/03/2017 | |
| | [3:17-cv-07855-FLW-LHG](#) GREGG v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07856-FLW-LHG](#) GRIFFITH et al v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07857-FLW-LHG](#) GORMAN et al v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07809-FLW-LHG](#) HESS v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07810-FLW-LHG](#) FRY V. JOHNSON & JOHNSON, INC. | 10/04/2017 | |
| | [3:17-cv-07811-FLW-LHG](#) ORECCHIA v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07815-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07816-FLW-LHG](#) ATKINSON v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07818-FLW-LHG](#) SORENSEN v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07820-FLW-LHG](#) QUINN et al v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07806-FLW-LHG](#) DIAZ v. JOHNSON & JOHNSON, INC. et al | 10/04/2017 | |
| | [3:17-cv-07821-FLW-LHG](#) Carroll v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07862-FLW-LHG](#) BALDWIN v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07822-FLW-LHG](#) WILLIAMS et al v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07824-FLW-LHG](#) GARNES v. JOHNSON & JOHNSON, INC. | 10/04/2017 | |
| | [3:17-cv-07826-FLW-LHG](#) ARSEN v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07827-FLW-LHG](#) MINNA v. JOHNSON & JOHNSON, INC. | 10/04/2017 | |
| | [3:17-cv-07828-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07829-FLW-LHG](#) SNOW v. JOHNSON & JOHNSON, INC. | 10/04/2017 | |
| | [3:17-cv-07871-FLW-LHG](#) SHMAEFF v JOHNSON & JOHNSON | 10/04/2017 | |
| | [3:17-cv-07863-FLW-LHG](#) TUCKER-WALTERS v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | [3:17-cv-07866-FLW-LHG](#) FIOLA v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | [3:17-cv-07867-FLW-LHG](#) OLIVER v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | [3:17-cv-07876-FLW-LHG](#) KOROTKA v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | [3:17-cv-07880-FLW-LHG](#) STRASSBERG v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | [3:17-cv-07881-FLW-LHG](#) MONAHAN v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | [3:17-cv-07882-FLW-LHG](#) ROSE v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | [3:17-cv-07884-FLW-LHG](#) LAYFIELD v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | [3:17-cv-07910-FLW-LHG](#) Rhode et al v. Johnson & Johnson et al | 10/05/2017 | |
| | [3:17-cv-07850-FLW-LHG](#) FORSTALL et al v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07912-FLW-LHG](#) GALLARDO, et al v. JOHNSON & JOHNSON, et al | 10/05/2017 | |
| | [3:17-cv-07852-FLW-LHG](#) GIBBS et al v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | [3:17-cv-07854-FLW-LHG](#) GREEN v. JOHNSON & JOHNSON et al | 10/04/2017 | |

| | | |
|---|---|---|
| 3:17-cv-07929-FLW-LHG AUSTIN et al v. JOHNSON & JOHNSON, INC. et al | 10/05/2017 | |
| 3:17-cv-07933-FLW-LHG MOORE et al v. JOHNSON & JOHNSON, INC. et al | 10/05/2017 | |
| 3:17-cv-07934-FLW-LHG ESTATE OF ELIZABETH KING et al v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| 3:17-cv-07909-FLW-LHG RIVERO v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| 3:17-cv-07883-FLW-LHG MORRIS v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| 3:17-cv-07913-FLW-LHG IZZARD v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| 3:17-cv-07914-FLW-LHG ODUMS v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| 3:17-cv-07915-FLW-LHG JENSEN v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| 3:17-cv-07903-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| 3:17-cv-07916-FLW-LHG NARD et al v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| 3:17-cv-07900-FLW-LHG HELMS v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| 3:17-cv-07918-FLW-LHG GILBERT v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| 3:17-cv-07936-FLW-LHG PEDERSEN v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| 3:17-cv-07937-FLW-LHG ORLANDO et al v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| 3:17-cv-07939-FLW-LHG HARPER v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| 3:17-cv-07926-FLW-LHG PATTON et al v. JOHNSON AND JOHNSON et al | 10/05/2017 | |
| 3:17-cv-07928-FLW-LHG EAGLETON v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| 3:17-cv-07931-FLW-LHG SYED v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| 3:17-cv-07932-FLW-LHG HAYDEN v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| 3:17-cv-07935-FLW-LHG TIPTON v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| 3:17-cv-07925-FLW-LHG RONEY et al v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| 3:17-cv-07959-FLW-LHG PENTECOST v. JOHNSON & JOHNSON, INC. et al | 10/06/2017 | |
| 3:18-cv-01910-FLW-LHG HODOROVIC v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| 3:17-cv-07960-FLW-LHG FORRESTER v. JOHNSON & JOHNSON, INC. et al | 10/06/2017 | |
| 3:17-cv-07961-FLW-LHG SANTIAGO v. JOHNSON & JOHNSON, INC. et al | 10/06/2017 | |
| 3:17-cv-07962-FLW-LHG SHELTON v. JOHNSON & JOHNSON, INC. et al | 10/06/2017 | |
| 3:17-cv-07971-FLW-LHG MCCARTY v. JOHNSON & JOHNSON, et al | 10/06/2017 | |
| 3:17-cv-07949-FLW-LHG BODNAR v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| 3:17-cv-07910-FLW-LHG Rhode et al v. Johnson & Johnson et al | 10/06/2017 | |
| 3:17-cv-07912-FLW-LHG GALLARDO, et al v. JOHNSON & JOHNSON, et al | 10/06/2017 | |
| 3:18-cv-08667-FLW-LHG CHEDAKA v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| 3:17-cv-07964-FLW-LHG GASH v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| 3:17-cv-07967-FLW-LHG BOUCHARD v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| 3:17-cv-07968-FLW-LHG BLUME v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| 3:17-cv-07969-FLW-LHG HAMMER v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| 3:17-cv-07970-FLW-LHG KING v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| 3:17-cv-07980-FLW-LHG VERDIN v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| 3:17-cv-07971-FLW-LHG MCCARTY v. JOHNSON & JOHNSON, et al | 10/10/2017 | |
| 3:17-cv-07974-FLW-LHG VANNOY v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| 3:17-cv-07981-FLW-LHG DEROSE v. JOHNSON & JOHNSON et al | 10/10/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-07986-FLW-LHG](#) AUTRY v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | [3:17-cv-07987-FLW-LHG](#) ERICKSON v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | [3:17-cv-08013-FLW-LHG](#) BILBREY v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | [3:17-cv-08019-FLW-LHG](#) FREDERICKS v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | [3:17-cv-08022-FLW-LHG](#) NETTERVILLE v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | [3:17-cv-07992-FLW-LHG](#) WILKINS v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| | [3:17-cv-07993-FLW-LHG](#) WELLS v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| | [3:17-cv-07994-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| | [3:17-cv-08000-FLW-LHG](#) LEBOEUF v. JOHNSON & JOHNSON et al | 10/09/2017 | |
| | [3:17-cv-08023-FLW-LHG](#) GIBSON v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | [3:17-cv-08001-FLW-LHG](#) LEWIS et al v. JOHNSON & JOHNSON et al | 10/09/2017 | |
| | [3:17-cv-08002-FLW-LHG](#) MANGANO v. JOHNSON & JOHNSON et al | 10/09/2017 | |
| | [3:17-cv-08024-FLW-LHG](#) RICHARDSON v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | [3:17-cv-07990-FLW-LHG](#) CANNANE et al v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | [3:17-cv-08010-FLW-LHG](#) LAPAN et al v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | [3:17-cv-08011-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | [3:17-cv-08028-FLW-LHG](#) KRUCIK v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | [3:17-cv-08042-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 10/09/2017 | |
| | [3:17-cv-08012-FLW-LHG](#) MURRAY v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | [3:17-cv-08045-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | [3:17-cv-08046-FLW-LHG](#) HONEA v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | [3:17-cv-08033-FLW-LHG](#) MARROQUIN v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | [3:17-cv-08048-FLW-LHG](#) VACCARO v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | [3:17-cv-08039-FLW-LHG](#) WEXLER v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | [3:17-cv-08037-FLW-LHG](#) BUSBIN v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | [3:17-cv-08051-FLW-LHG](#) WOLFREY et al v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | [3:17-cv-08052-FLW-LHG](#) OWENS v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | [3:17-cv-08061-FLW-LHG](#) BAIN v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | [3:17-cv-08063-FLW-LHG](#) TALLMAN v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | [3:17-cv-07929-FLW-LHG](#) AUSTIN et al v. JOHNSON & JOHNSON, INC. et al | 10/10/2017 | |
| | [3:18-cv-01913-FLW-LHG](#) NAUGHTON v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| | [3:17-cv-07933-FLW-LHG](#) MOORE et al v. JOHNSON & JOHNSON, INC. et al | 10/10/2017 | |
| | [3:17-cv-07934-FLW-LHG](#) ESTATE OF ELIZABETH KING et al v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | [3:17-cv-08067-FLW-LHG](#) MCLEAREN v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | [3:17-cv-08068-FLW-LHG](#) SHERMAN v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | [3:17-cv-08003-FLW-LHG](#) MANNING v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | [3:17-cv-08004-FLW-LHG](#) MAYOL v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | [3:17-cv-08005-FLW-LHG](#) MORGAN v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | [3:17-cv-08006-FLW-LHG](#) HENAULT et al v. JOHNSON & JOHNSON et al | 10/10/2017 | |

| | 3:17-cv-08007-FLW-LHG HILL v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08009-FLW-LHG HUTCHINSON-COURSE et al v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08070-FLW-LHG HUNT v JOHNSON & JOHNSON, et al | 10/11/2017 | |
| | 3:17-cv-08071-FLW-LHG PAWLOW v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| | 3:17-cv-08073-FLW-LHG MITCHELL v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| | 3:17-cv-08088-FLW-LHG MERKURIS v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| | 3:17-cv-08089-FLW-LHG MILANO v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| | 3:17-cv-07839-FLW-LHG MILLER v. JOHNSON & JOHNSON, INC. | 10/11/2017 | |
| | 3:17-cv-07844-FLW-LHG EGGERS v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| | 3:17-cv-07845-FLW-LHG ENGLISH et al v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| | 3:17-cv-07846-FLW-LHG FLYNN v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| | 3:17-cv-08090-FLW-LHG MILLS et al v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| | 3:17-cv-08092-FLW-LHG SULLIVAN v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| | 3:17-cv-08093-FLW-LHG LIVELY v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| | 3:17-cv-08094-FLW-LHG O'BRIEN v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| | 3:17-cv-08087-FLW-LHG MCBRAYER v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| | 3:17-cv-08086-FLW-LHG BURKEY et al v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| | 3:17-cv-08095-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| | 3:17-cv-08085-FLW-LHG HAYNES et al v. JOHNSON & JOHNSON CONSUMER INC et al | 10/11/2017 | |
| | 3:17-cv-08097-FLW-LHG DELAROSA v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| | 3:17-cv-08083-FLW-LHG HOUSTON v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| | 3:17-cv-08103-FLW-LHG REMMER v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| | 3:17-cv-08148-FLW-LHG FOWLER v. JOHNSON & JOHNSON et al (JRG1) | 10/11/2017 | |
| | 3:17-cv-08077-FLW-LHG WINTERS v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| | 3:17-cv-08076-FLW-LHG HETHERINGTON v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| | 3:17-cv-08123-FLW-LHG GORE v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | 3:17-cv-08108-FLW-LHG STEPHENS v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | 3:17-cv-08124-FLW-LHG SPEARS-HAMILTON v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | 3:17-cv-08112-FLW-LHG LUCAS v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | 3:17-cv-08126-FLW-LHG NAPIER v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | 3:17-cv-08129-FLW-LHG COURTER v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | 3:17-cv-08132-FLW-LHG LABOK v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | 3:17-cv-08116-FLW-LHG DUFF v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | 3:17-cv-08119-FLW-LHG KUHN v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | 3:17-cv-08137-FLW-LHG LANDRUM v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | 3:17-cv-08120-FLW-LHG ELLISON v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | 3:17-cv-08122-FLW-LHG CHRISTIAN v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| | 3:17-cv-08133-FLW-LHG BRANCH v. JOHNSON & JOHNSON et al | 10/12/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-08135-FLW-LHG | BRIGMAN v. JOHNSON & JOHNSON | 10/12/2017 | |
| 3:17-cv-08154-FLW-LHG | MCDONALD et al v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08140-FLW-LHG | ANDERSON v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08155-FLW-LHG | NEWPORT v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08159-FLW-LHG | JEFFERS v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08169-FLW-LHG | WILLIAMS v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08141-FLW-LHG | IKEMOTO v. JOHNSON & JOHNSON | 10/12/2017 | |
| 3:17-cv-08170-FLW-LHG | ANDERSON v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08142-FLW-LHG | SUMNER v. JOHNSON & JOHNSON | 10/12/2017 | |
| 3:17-cv-08144-FLW-LHG | JAY v. JOHNSON & JOHNSON | 10/12/2017 | |
| 3:17-cv-08145-FLW-LHG | PALACIOS v. JOHNSON & JOHNSON | 10/12/2017 | |
| 3:17-cv-08171-FLW-LHG | SUMMERLIN et al v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08147-FLW-LHG | MCCLURG et al v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08172-FLW-LHG | WHEELER et al v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08164-FLW-LHG | WELTER v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08158-FLW-LHG | PEASE et al v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08148-FLW-LHG | FOWLER v. JOHNSON & JOHNSON et al (JRG1) | 10/12/2017 | |
| 3:17-cv-08156-FLW-LHG | STEINBARTH v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08157-FLW-LHG | COLLINS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08150-FLW-LHG | RAMIREZ v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08152-FLW-LHG | ALLENBERG v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08153-FLW-LHG | ALLISON v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08174-FLW-LHG | WILLIAMS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08143-FLW-LHG | BROOKS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08176-FLW-LHG | ESTRADA et al v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08200-FLW-LHG | CRABTREE v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08177-FLW-LHG | HATCHER v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08202-FLW-LHG | YARNELL v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08204-FLW-LHG | LOWE v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08205-FLW-LHG | BLACK v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-07843-FLW-LHG | DELGADO v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08206-FLW-LHG | PARKER v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08207-FLW-LHG | DENNY v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08208-FLW-LHG | HESELTON v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08209-FLW-LHG | KNIGHT v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08228-FLW-LHG | STICKLER v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08234-FLW-LHG | Petrosky v. JOHNSON AND JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08229-FLW-LHG | RAMON et al v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08236-FLW-LHG | TRAYLOR v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08237-FLW-LHG | CAIN v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08180-FLW-LHG | BAILEY v. JOHNSON & JOHNSON et al | 10/13/2017 | |

| | | |
|---|---|---|
| [3:17-cv-08238-FLW-LHG](#) COOPER v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08220-FLW-LHG](#) PHEIFER v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08194-FLW-LHG](#) TAYLOR et al v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08221-FLW-LHG](#) PHILLIPS et al v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08224-FLW-LHG](#) PULCINI v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08226-FLW-LHG](#) SHATASHVILI v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08227-FLW-LHG](#) SIMMONS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08290-FLW-LHG](#) Bustos v. Johnson & Johnson et al | 10/13/2017 | |
| [3:17-cv-08293-FLW-LHG](#) George v. Johnson & Johnson et al | 10/13/2017 | |
| [3:17-cv-08266-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08243-FLW-LHG](#) DAHL v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08247-FLW-LHG](#) DANTZLER v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08248-FLW-LHG](#) HAYES v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| [3:17-cv-08249-FLW-LHG](#) EARLE v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08210-FLW-LHG](#) LEON v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08259-FLW-LHG](#) BOYCE et al v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08211-FLW-LHG](#) HAWKINS-PANEK v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08330-FLW-LHG](#) BUCHITE v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08267-FLW-LHG](#) SALAVICS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08346-FLW-LHG](#) NORMADIN v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| [3:17-cv-08268-FLW-LHG](#) GARCIA v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08331-FLW-LHG](#) COGAN v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08272-FLW-LHG](#) Rosenberg v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08269-FLW-LHG](#) GLADSTONE v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08332-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08270-FLW-LHG](#) GONZALES v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08271-FLW-LHG](#) GREENWALD-HILL v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08347-FLW-LHG](#) OWENS v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08273-FLW-LHG](#) HAGAN v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08333-FLW-LHG](#) DEPAULO-HARGRAVES v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08356-FLW-LHG](#) BRAMEN v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| [3:17-cv-08275-FLW-LHG](#) CIUCHTA v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08307-FLW-LHG](#) FOX v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08276-FLW-LHG](#) HOSKINS v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08335-FLW-LHG](#) GREENE v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08308-FLW-LHG](#) RENDLEMAN v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08278-FLW-LHG](#) JACOBS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08279-FLW-LHG](#) MALDONADO v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08355-FLW-LHG](#) WAARDENBURG v. JOHNSON & JOHNSON, INC. | 10/16/2017 | |

| | | |
|---|---|---|
| et al | | |
| [3:17-cv-08336-FLW-LHG](#) GRILLO v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08339-FLW-LHG](#) JANSEN v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08340-FLW-LHG](#) JENKINS v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08341-FLW-LHG](#) JONESOF v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08334-FLW-LHG](#) DILLARD v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08342-FLW-LHG](#) LOUDERBOUGH v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08280-FLW-LHG](#) LANDERS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08343-FLW-LHG](#) LUCAS v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08281-FLW-LHG](#) MAHLERT v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08344-FLW-LHG](#) MCCANN-MUELLER v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08345-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08311-FLW-LHG](#) BELLOTTO v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08286-FLW-LHG](#) BOYKINS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08288-FLW-LHG](#) JONES v. JOHNSON & JOHNSON, INC. et al | 10/13/2017 | |
| [3:17-cv-08313-FLW-LHG](#) SPENCER v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08354-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| [3:17-cv-08289-FLW-LHG](#) PULASKI v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08318-FLW-LHG](#) FAMEREE v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08353-FLW-LHG](#) SIMPSON v. JOHNSON & JOHNSON CONSUMER INC. et al | 10/16/2017 | |
| [3:17-cv-08352-FLW-LHG](#) SAVAGE v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| [3:17-cv-08212-FLW-LHG](#) GIBSON v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08319-FLW-LHG](#) FANCIULLO v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08213-FLW-LHG](#) GORDON v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08320-FLW-LHG](#) JUDKINS v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08321-FLW-LHG](#) MAXWELL v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08322-FLW-LHG](#) DAWSON v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08323-FLW-LHG](#) MORELLO v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08324-FLW-LHG](#) STRICKLAND v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08325-FLW-LHG](#) WILLIS v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08372-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08326-FLW-LHG](#) BRUTON v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08351-FLW-LHG](#) ROBERTS v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| [3:17-cv-08350-FLW-LHG](#) POLLY v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| [3:17-cv-08366-FLW-LHG](#) VARNAUSKAS v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08327-FLW-LHG](#) JANAK v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08376-FLW-LHG](#) ROMAN v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08364-FLW-LHG](#) TAXTER et al v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08349-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |

| | | |
|---|---|---|
| [3:17-cv-08348-FLW-LHG](#) PALUMBO v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| [3:17-cv-08380-FLW-LHG](#) LITTLE v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| [3:17-cv-08337-FLW-LHG](#) HARRISON v. JOHNSON & JOHNSON, INC. et al | 10/17/2017 | |
| [3:17-cv-08338-FLW-LHG](#) HOMEYER v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08360-FLW-LHG](#) TENGBERG v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08361-FLW-LHG](#) ROSS et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08401-FLW-LHG](#) HOFF et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08294-FLW-LHG](#) HURSIN v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08297-FLW-LHG](#) MORIGI v. JOHNSON & JOHNSON, INC. et al | 10/13/2017 | |
| [3:17-cv-08298-FLW-LHG](#) MICHON v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08300-FLW-LHG](#) PARSONS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08394-FLW-LHG](#) ELLIS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08301-FLW-LHG](#) PREISS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08403-FLW-LHG](#) PIMENTEL v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08405-FLW-LHG](#) BUNCH v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08407-FLW-LHG](#) GAMBLE v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08410-FLW-LHG](#) WEATHERWAX v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08411-FLW-LHG](#) BULLARD v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08412-FLW-LHG](#) VICKERSTAFF v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08413-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08397-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08302-FLW-LHG](#) DEMAILLE-SMITH et al v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08398-FLW-LHG](#) ROY v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08303-FLW-LHG](#) ACKERMAN v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08214-FLW-LHG](#) LESTER v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08445-FLW-LHG](#) ATKINSON et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08305-FLW-LHG](#) RACKOV-TOKICH v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08437-FLW-LHG](#) GARRETT v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08414-FLW-LHG](#) MCCOMBS v. JOHNSON & JOHNSON, INC. et al | 10/17/2017 | |
| [3:17-cv-08415-FLW-LHG](#) ROE v. JOHNSON & JOHNSON, INC. et al | 10/17/2017 | |
| [3:17-cv-08438-FLW-LHG](#) FAYNE v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08416-FLW-LHG](#) NELSON v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08382-FLW-LHG](#) HARBIN v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| [3:17-cv-08417-FLW-LHG](#) KALMAN v. JOHNSON & JOHNSON CONSUMER INC et al | 10/17/2017 | |
| [3:17-cv-08419-FLW-LHG](#) WOOD v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08422-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08423-FLW-LHG](#) RAPOSO v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08420-FLW-LHG](#) MACDONALD v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08252-FLW-LHG](#) FARAZI v. JOHNSON & JOHNSON et al | 10/17/2017 | |

| | | | |
|---|---|---|---|
| [3:17-cv-08424-FLW-LHG](#) WOOLDRIDGE v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08425-FLW-LHG](#) BAILEY v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08426-FLW-LHG](#) PRESTON v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08427-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08428-FLW-LHG](#) KIRBY v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08430-FLW-LHG](#) SMITH et al v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08431-FLW-LHG](#) SWEENEY et al v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08432-FLW-LHG](#) CLARKE et al v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08421-FLW-LHG](#) WINZER v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08439-FLW-LHG](#) COLELLA et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08440-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08441-FLW-LHG](#) BURTTRAM v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08433-FLW-LHG](#) BARROW et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08215-FLW-LHG](#) PORTER v. JOHNSON & JOHNSON, INC. et al | 10/17/2017 | |
| [3:17-cv-08442-FLW-LHG](#) BURGERT v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08434-FLW-LHG](#) OBERT et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08435-FLW-LHG](#) HOTTINGER et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08443-FLW-LHG](#) BRUNELL et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08216-FLW-LHG](#) TURK v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08436-FLW-LHG](#) ALLDAY v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08444-FLW-LHG](#) BERRY v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08217-FLW-LHG](#) TURNER v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08218-FLW-LHG](#) OVERTON et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08219-FLW-LHG](#) OKERSON v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08454-FLW-LHG](#) REVIS v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08455-FLW-LHG](#) MOJICA v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08473-FLW-LHG](#) SANTIAGO v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08474-FLW-LHG](#) BENNETT et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08476-FLW-LHG](#) BURROUGHS v. JOHNSON & JOHNSON COMPANY, ET AL | 10/17/2017 | |
| [3:17-cv-08479-FLW-LHG](#) MASSAGEE et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08254-FLW-LHG](#) PECK v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08256-FLW-LHG](#) MERITT v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08258-FLW-LHG](#) OBERLIN v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08260-FLW-LHG](#) STONE v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08262-FLW-LHG](#) STREETER v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08265-FLW-LHG](#) FIELD v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08264-FLW-LHG](#) WINSTEAD v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08263-FLW-LHG](#) CURCIO v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08480-FLW-LHG](#) MAGGIORE v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| [3:17-cv-08482-FLW-LHG](#) ASHWORTH v. JOHNSON & JOHNSON et al | 10/18/2017 | |

| | | | |
|---|---|---|---|
| | 3:17-cv-08485-FLW-LHG AUSTIN v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08488-FLW-LHG BANKS v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08489-FLW-LHG BAUGH v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08490-FLW-LHG BELIZEARD v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08518-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08491-FLW-LHG BISHOP v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08519-FLW-LHG KNAPP v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08492-FLW-LHG HAVLIC et al v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08493-FLW-LHG BOCK v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08520-FLW-LHG DOUGLAS v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08497-FLW-LHG GAUGH v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08495-FLW-LHG BROGAN v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08498-FLW-LHG BROOKS v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08500-FLW-LHG ADAMS et al v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08521-FLW-LHG CHVAL v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08522-FLW-LHG ROBBINS et al v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08499-FLW-LHG GRAY v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08523-FLW-LHG JETT et al v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08502-FLW-LHG SCHELLENGER v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08524-FLW-LHG STAMPS v. JOHNSON & JOHNSON, INC. et al | 10/18/2017 | |
| | 3:17-cv-08504-FLW-LHG BALDWIN et al v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08530-FLW-LHG BURNS v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08594-FLW-LHG Barber v. Johnson & Johnson et al | 10/18/2017 | |
| | 3:17-cv-08539-FLW-LHG YOUNG v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08538-FLW-LHG BOUDREAUX v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08536-FLW-LHG ZEIGLER v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08542-FLW-LHG BROCK v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08543-FLW-LHG ARCHER v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08544-FLW-LHG FRANKLIN v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08545-FLW-LHG WOOD v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08546-FLW-LHG BURNELL v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08547-FLW-LHG BUTLER v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08550-FLW-LHG WOJCICKI v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08552-FLW-LHG CALDWELL v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08554-FLW-LHG CAPPELLO v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08555-FLW-LHG WATSON v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08557-FLW-LHG BERRY v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08558-FLW-LHG CARTER-CRUZ v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08559-FLW-LHG WARNER v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08588-FLW-LHG GRIMSLEY v. JOHNSON & JOHNSON et al | 10/18/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-08589-FLW-LHG | DARK HORSE v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08590-FLW-LHG | GREEN v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08591-FLW-LHG | WINFIELD v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08593-FLW-LHG | EDWARDS v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08537-FLW-LHG | BARRETT v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08534-FLW-LHG | COHAGAN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08533-FLW-LHG | DISHMAN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08532-FLW-LHG | CLEMENTS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08531-FLW-LHG | BUTLER v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08505-FLW-LHG | FURLONG et al v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08579-FLW-LHG | CRUM v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08583-FLW-LHG | GIVENS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08584-FLW-LHG | CUSHING v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08507-FLW-LHG | ALLEN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08585-FLW-LHG | HURLEY et al v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08509-FLW-LHG | CROLEY v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08560-FLW-LHG | CHAVEZ v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08511-FLW-LHG | BOWEN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08512-FLW-LHG | DAVIS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08513-FLW-LHG | BRADLEY v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08514-FLW-LHG | MOLLOY v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08515-FLW-LHG | BROWN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08517-FLW-LHG | DIAZ et al v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08598-FLW-LHG | DIXON v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08561-FLW-LHG | COLEMAN-SANDOVAL v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08599-FLW-LHG | WILLIAMS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08600-FLW-LHG | ELZIE v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08562-FLW-LHG | ELDRIDGE v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08603-FLW-LHG | WILKS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08569-FLW-LHG | SWICK v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08604-FLW-LHG | DOWNEY v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08605-FLW-LHG | WARREN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08606-FLW-LHG | EVANS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08571-FLW-LHG | GAGE v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08652-FLW-LHG | BAKER v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08622-FLW-LHG | FIMBRES et al v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08623-FLW-LHG | GRANNIS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08624-FLW-LHG | HAMMER-ALLEN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08625-FLW-LHG | WOOMER et al v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08626-FLW-LHG | HAROLD-GRAHAM v. JOHNSON & JOHNSON et al | 10/19/2017 | |

| | al | | |
|---|---|---|---|
| | [3:17-cv-08627-FLW-LHG](#) LYONS et al v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08628-FLW-LHG](#) GRIFFITH v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08563-FLW-LHG](#) CHRISTIAN v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08607-FLW-LHG](#) EMBREY v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08629-FLW-LHG](#) RECCEK et al v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08610-FLW-LHG](#) FIELDS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08612-FLW-LHG](#) FOSTER v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08613-FLW-LHG](#) FLEMING v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08615-FLW-LHG](#) GIBBS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08616-FLW-LHG](#) HALL v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08618-FLW-LHG](#) GOEB v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08564-FLW-LHG](#) VARVIL v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08620-FLW-LHG](#) HAMMER v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08672-FLW-LHG](#) BREWER v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08674-FLW-LHG](#) VINCENT v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08678-FLW-LHG](#) ESPOSITO v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08572-FLW-LHG](#) SISK v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08630-FLW-LHG](#) HEARVEY v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08679-FLW-LHG](#) VANERUNEN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08641-FLW-LHG](#) SCOTT v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08573-FLW-LHG](#) CRONE v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08681-FLW-LHG](#) BRODNICK v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08578-FLW-LHG](#) SILVER v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08640-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08683-FLW-LHG](#) GUZY v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08642-FLW-LHG](#) RAND v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08684-FLW-LHG](#) GRIMMETT v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08685-FLW-LHG](#) BROOKS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08643-FLW-LHG](#) OKON v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08644-FLW-LHG](#) MOOMEY v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08686-FLW-LHG](#) HATCH v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08687-FLW-LHG](#) TROGDON v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08639-FLW-LHG](#) STILWELL v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08645-FLW-LHG](#) ALDRIDGE v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08688-FLW-LHG](#) Gebard v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08638-FLW-LHG](#) THOMAS et al v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08646-FLW-LHG](#) KRAUSE v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08636-FLW-LHG](#) GILL et al v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08740-FLW-LHG](#) GRAY v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08741-FLW-LHG](#) KORNMAN v. JOHNSON & JOHNSON et al | 10/19/2017 | |

| | | | |
|---|---|---|---|
| | 3:17-cv-08742-FLW-LHG LUTJENS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08744-FLW-LHG MALM v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08745-FLW-LHG MCNEELY v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08647-FLW-LHG WOODLEY v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08648-FLW-LHG AMADON v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08631-FLW-LHG WALL et al v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08568-FLW-LHG CONSTANT v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08699-FLW-LHG DIBERNARDO v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08702-FLW-LHG MERCER v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08704-FLW-LHG SHEPHERD v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08706-FLW-LHG SHORT v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08746-FLW-LHG MERCER v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08748-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08749-FLW-LHG NEAL v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08752-FLW-LHG OFFILL v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08753-FLW-LHG ORTEN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08707-FLW-LHG SLADE v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08723-FLW-LHG DOMINSKI v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08708-FLW-LHG KNOTTS et al v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08709-FLW-LHG SLOAN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08710-FLW-LHG TERRY-WELLS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08712-FLW-LHG SLOWEY v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08713-FLW-LHG TAVENDER v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08715-FLW-LHG DIOVANNI v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08716-FLW-LHG SWETISH v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08717-FLW-LHG SMALLEY v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08649-FLW-LHG HEINZ v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08719-FLW-LHG SMOOT v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08650-FLW-LHG ARNEBERG v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08721-FLW-LHG KOEHLER v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08651-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08722-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08653-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08689-FLW-LHG DANIELS v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08724-FLW-LHG SMOCK v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08654-FLW-LHG CARDELLO v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08690-FLW-LHG THOMPSON v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08691-FLW-LHG THOMAS v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08655-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08692-FLW-LHG DIAZ v. JOHNSON & JOHNSON et al | 10/20/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-08656-FLW-LHG | BARANICH v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08693-FLW-LHG | FRYMIRE v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08694-FLW-LHG | FLORES v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08756-FLW-LHG | POYNTER v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| 3:17-cv-08757-FLW-LHG | RANZIE v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| 3:17-cv-08695-FLW-LHG | TAYLOR v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| 3:17-cv-08789-FLW-LHG | ABELL v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08773-FLW-LHG | TRENT v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| 3:17-cv-08790-FLW-LHG | AIMES v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08791-FLW-LHG | ANDERSEN v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08792-FLW-LHG | ANDERSON v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08793-FLW-LHG | WOOLF v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08795-FLW-LHG | LINGNAU et al v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08772-FLW-LHG | STARKES v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| 3:17-cv-08566-FLW-LHG | BURGER v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08758-FLW-LHG | SALERNO v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| 3:17-cv-08696-FLW-LHG | THIGPEN v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08595-FLW-LHG | DAVIS v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08698-FLW-LHG | FOX v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08759-FLW-LHG | SEAMONE v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| 3:17-cv-08770-FLW-LHG | PRESWORSKY v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| 3:17-cv-08596-FLW-LHG | WILLIAMSON v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08725-FLW-LHG | SMITH v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08774-FLW-LHG | WHITE v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08775-FLW-LHG | PALUMBO et al v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08776-FLW-LHG | WOODS v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08777-FLW-LHG | ARMSTRONG v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08778-FLW-LHG | GILBERT v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08765-FLW-LHG | SOUTHARD v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| 3:17-cv-08761-FLW-LHG | SHELTON v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| 3:17-cv-08726-FLW-LHG | SMITH v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08727-FLW-LHG | Low v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08764-FLW-LHG | SMILEY v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| 3:17-cv-08728-FLW-LHG | DONOVAN v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08729-FLW-LHG | WILLIAMS v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08801-FLW-LHG | JENKINS v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08730-FLW-LHG | TESSUM v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08731-FLW-LHG | WOLFE v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08803-FLW-LHG | BREED v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08733-FLW-LHG | JOHNSON et al v. JOHNSON & JOHNSON et al | 10/20/2017 | |

| | | | |
|---|---|---|---|
| | 3:17-cv-08657-FLW-LHG CARPENTER v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08806-FLW-LHG EDWARDS v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08735-FLW-LHG WERTHER et al v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08807-FLW-LHG GILLISPIE v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08808-FLW-LHG GLEASON v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08737-FLW-LHG HANAVAN v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08738-FLW-LHG JEWELL v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08809-FLW-LHG GRAVER v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08810-FLW-LHG WALLS v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08811-FLW-LHG DUNNAVANT v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08779-FLW-LHG MCGEE v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08780-FLW-LHG WILSON v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08781-FLW-LHG NATHAN v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08782-FLW-LHG SIMS v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08783-FLW-LHG ABRAMS v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08784-FLW-LHG SWANSON et al v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08785-FLW-LHG AFFOLTER v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08786-FLW-LHG CONDE v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08787-FLW-LHG ALEXANDER v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08788-FLW-LHG BONFIGLIO v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08816-FLW-LHG LANDRUM v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08818-FLW-LHG Patterson v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08821-FLW-LHG FRANKENBERRY v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08865-FLW-LHG BAIRD v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08866-FLW-LHG SCOTT v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08868-FLW-LHG CROLLARD v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08822-FLW-LHG LEFLORE v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08823-FLW-LHG BRACE v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08871-FLW-LHG BAKER v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08874-FLW-LHG BENNETT v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08875-FLW-LHG Perera v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08876-FLW-LHG BERNHARDT v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08824-FLW-LHG ZERINGUE v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08826-FLW-LHG SPROUSE v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08827-FLW-LHG ALLEN v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08828-FLW-LHG COPPOLECCHIA v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08877-FLW-LHG BISHOP v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08878-FLW-LHG BLADES v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08879-FLW-LHG STUCKER v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08880-FLW-LHG DELUCA et al v. JOHNSON & JOHNSON et al | 10/22/2017 | |

| | | |
|---|---|---|
| 3:17-cv-08881-FLW-LHG LOUVAR et al v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| 3:17-cv-08829-FLW-LHG Bardwell et al v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| 3:17-cv-08659-FLW-LHG WEST v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08660-FLW-LHG FLORES et al v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08661-FLW-LHG CARR v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08812-FLW-LHG CASTILLO v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| 3:17-cv-08813-FLW-LHG OGLESBY v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| 3:17-cv-08814-FLW-LHG LAZARE v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| 3:17-cv-08662-FLW-LHG WEISLO v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08664-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08665-FLW-LHG WALSH v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08882-FLW-LHG O'BRIEN v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| 3:17-cv-08666-FLW-LHG BEHUNIN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08883-FLW-LHG HOBBS v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| 3:17-cv-08884-FLW-LHG WASHINGTON et al v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| 3:17-cv-08667-FLW-LHG COLEMAN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08668-FLW-LHG WALLEN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08669-FLW-LHG BOND v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08670-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08671-FLW-LHG CRIDER v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08900-FLW-LHG BREAUX v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| 3:17-cv-08901-FLW-LHG SIMMONS v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| 3:17-cv-08902-FLW-LHG MARCELLO v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| 3:17-cv-08903-FLW-LHG SILVER v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| 3:17-cv-08901-FLW-LHG SIMMONS v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| 3:17-cv-08839-FLW-LHG ARTEAGA v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| 3:17-cv-08840-FLW-LHG CLINE v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| 3:17-cv-08841-FLW-LHG MCLAUGHLIN v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| 3:17-cv-08830-FLW-LHG KLINGER v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08831-FLW-LHG AMBURN v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08892-FLW-LHG CARLISLE v. JOHNSON & JOHNSON, INC. et al | 10/23/2017 | |
| 3:17-cv-08832-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08898-FLW-LHG BLAKE v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| 3:17-cv-08843-FLW-LHG SHANNON v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| 3:17-cv-08899-FLW-LHG BOOKHART v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| 3:17-cv-08845-FLW-LHG AUFMAN v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| 3:17-cv-08847-FLW-LHG SEMAN, JR. v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| 3:17-cv-08936-FLW-LHG MIZELL v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-08937-FLW-LHG ROSS v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-08938-FLW-LHG LOGAN et al v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-08939-FLW-LHG FORET v. JOHNSON & JOHNSON et al | 10/24/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-08940-FLW-LHG](#) GASKIN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08941-FLW-LHG](#) MORGAN v. JOHNSON & JOHNSON INC. et al | 10/24/2017 | |
| | [3:17-cv-08850-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08852-FLW-LHG](#) AVENT v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08942-FLW-LHG](#) PERSONS v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08944-FLW-LHG](#) BELL v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08924-FLW-LHG](#) HARTMAN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08946-FLW-LHG](#) GORDON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08925-FLW-LHG](#) FULLER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08947-FLW-LHG](#) GAY v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08927-FLW-LHG](#) KAOUGH v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08853-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08854-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08928-FLW-LHG](#) KOERNER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08948-FLW-LHG](#) NEUMAN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08930-FLW-LHG](#) LANAHAN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08855-FLW-LHG](#) COLEMAN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08859-FLW-LHG](#) COLEMAN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08860-FLW-LHG](#) AYO v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08933-FLW-LHG](#) ROST v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08861-FLW-LHG](#) GRIFFITH v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08863-FLW-LHG](#) COOPER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08934-FLW-LHG](#) LEBER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08903-FLW-LHG](#) SILVER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08935-FLW-LHG](#) GARCES v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08906-FLW-LHG](#) BRASWELL v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08834-FLW-LHG](#) WOODARD v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | [3:17-cv-08835-FLW-LHG](#) SHAUT v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | [3:17-cv-08836-FLW-LHG](#) ELLISON v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | [3:17-cv-08908-FLW-LHG](#) BRAVERMAN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08909-FLW-LHG](#) RYAN et al v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08910-FLW-LHG](#) BRAWAND v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08959-FLW-LHG](#) AXELROD v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08913-FLW-LHG](#) RUETZLER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08914-FLW-LHG](#) DAUGHERTY v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08917-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08919-FLW-LHG](#) BOTTOMS v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08995-FLW-LHG](#) JAMISON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08922-FLW-LHG](#) HAMPTON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08996-FLW-LHG](#) WHOBREY v. JOHNSON & JOHNSON et al | 10/24/2017 | |

| | | |
|---|---|---|
| 3:17-cv-08957-FLW-LHG ANDERSEN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-08958-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-09021-FLW-LHG TROVER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-09022-FLW-LHG LEMELLE v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-08997-FLW-LHG COSTLEY v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-08977-FLW-LHG KLEIN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-09023-FLW-LHG TOBIN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-08998-FLW-LHG BEGAY et al v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-08978-FLW-LHG HAWKINS v. JOHNSON & JOHNSON, INC. et al | 10/24/2017 | |
| 3:17-cv-09024-FLW-LHG REED v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-08999-FLW-LHG ALLEN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-09000-FLW-LHG CLARK et al v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-09025-FLW-LHG GRIFFETH v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-08979-FLW-LHG HOUSER v. JOHNSON & JOHNSON, INC. et al | 10/24/2017 | |
| 3:17-cv-09026-FLW-LHG THOMPSON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-09029-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-09001-FLW-LHG WINCHESTER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-08980-FLW-LHG PROVITT v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-09030-FLW-LHG THOMPSON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-08981-FLW-LHG HUBBARD v. JOHNSON & JOHNSON, INC. et al | 10/24/2017 | |
| 3:17-cv-09002-FLW-LHG REYNOLDS et al v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-09031-FLW-LHG HAMILTON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-09003-FLW-LHG GROLEAU v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-09004-FLW-LHG NEVILLE v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-09040-FLW-LHG JAMES v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-09005-FLW-LHG CORBIN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-09041-FLW-LHG TENHET v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-09016-FLW-LHG VICE v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-08982-FLW-LHG HUGHES v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-09017-FLW-LHG VEGA v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-09018-FLW-LHG PETERSON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-09042-FLW-LHG HEARN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-08983-FLW-LHG HUGHES v. JOHNSON & JOHNSON, INC. et al | 10/24/2017 | |
| 3:17-cv-09020-FLW-LHG TRUDEAU v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-09044-FLW-LHG SUTER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-09032-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-08984-FLW-LHG SEMITKA v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-09033-FLW-LHG THOMPSON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-08985-FLW-LHG HUNTER v. JOHNSON & JOHNSON, INC. et al | 10/24/2017 | |
| 3:17-cv-09034-FLW-LHG HARKINS v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-09045-FLW-LHG JAMES v. JOHNSON & JOHNSON et al | 10/24/2017 | |

| | 3:17-cv-09036-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09037-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09038-FLW-LHG THARP v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08987-FLW-LHG OLIPHANT v. JOHNSON & JOHNSON, INC. et al | 10/24/2017 | |
| | 3:17-cv-08988-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON, INC. et al | 10/24/2017 | |
| | 3:17-cv-09046-FLW-LHG JAY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09048-FLW-LHG HERRERA v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09049-FLW-LHG SPENCE v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09050-FLW-LHG JENSEN v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09052-FLW-LHG SNOW v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09071-FLW-LHG LEE v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09072-FLW-LHG HOGAN v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09074-FLW-LHG DALTON v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09053-FLW-LHG LEONARD v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09075-FLW-LHG LIKA v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09076-FLW-LHG FINGERHUT et al v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09077-FLW-LHG HUDSON v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09078-FLW-LHG STEFFEE v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09079-FLW-LHG LILLY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09080-FLW-LHG STEMPF v. JOHNSON & JOHNSON, INC. | 10/25/2017 | |
| | 3:17-cv-09081-FLW-LHG SCHNEIDER v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09082-FLW-LHG MITCHELL v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-08989-FLW-LHG BROCK v. JOHNSON & JOHNSON, INC. et al | 10/25/2017 | |
| | 3:17-cv-09083-FLW-LHG INOCENCIO v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-08991-FLW-LHG STRONG v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09084-FLW-LHG WALKER v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09085-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09086-FLW-LHG SCHENKER v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-08993-FLW-LHG VANNA v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-08994-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-08961-FLW-LHG GOTHARD v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08962-FLW-LHG BLACK v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09101-FLW-LHG CUMMINGS v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-08964-FLW-LHG BRASSELL v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08965-FLW-LHG GIFFEN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08949-FLW-LHG GILBERT v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | 3:17-cv-08966-FLW-LHG BRUESHABER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-08950-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | 3:17-cv-09103-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-08951-FLW-LHG MOON v. JOHNSON & JOHNSON et al | 10/23/2017 | |

| | 3:17-cv-09106-FLW-LHG FERRO v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-08952-FLW-LHG GOODALE v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | 3:17-cv-09107-FLW-LHG LONGMAN v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-08975-FLW-LHG DUTTON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09128-FLW-LHG LANDRY v. JOHNSON & JOHNSON, INC. et al | 10/25/2017 | |
| | 3:17-cv-08967-FLW-LHG BURGE v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-08968-FLW-LHG DAWSON v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-08969-FLW-LHG BUZA v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-08970-FLW-LHG DIOSO v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-08971-FLW-LHG CLARK v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-08972-FLW-LHG DUFFY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-08973-FLW-LHG FITZGERALD v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-08974-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON INC. et al | 10/25/2017 | |
| | 3:17-cv-09129-FLW-LHG DAWE et al v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09087-FLW-LHG GARCIA-WILKINSON v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09130-FLW-LHG MACK v. JOHNSON & JOHNSON, INC. et al | 10/25/2017 | |
| | 3:17-cv-09140-FLW-LHG KEY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-08954-FLW-LHG MITCHELL v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | 3:17-cv-09142-FLW-LHG NUZZO v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09143-FLW-LHG RODRIGUEZ v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09144-FLW-LHG MACKEY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09146-FLW-LHG KINBERGER v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09109-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-08955-FLW-LHG SCHEINFELD v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | 3:17-cv-08956-FLW-LHG GOODSON v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | 3:17-cv-09110-FLW-LHG LOUGHLIN v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09147-FLW-LHG ROBERTSON v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09148-FLW-LHG RHYMES v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09149-FLW-LHG KING v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09117-FLW-LHG LOVE v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09111-FLW-LHG HACKERMAN v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09150-FLW-LHG MAIDEN v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09131-FLW-LHG ROSS v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09151-FLW-LHG RAWLS v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09153-FLW-LHG GRYWALKSY v. JOHNSON & JOHNSON, INC. et al | 10/25/2017 | |
| | 3:17-cv-09132-FLW-LHG MCCORMICK v. JOHNSON & JOHNSON, INC. et al | 10/25/2017 | |
| | 3:17-cv-09055-FLW-LHG CHECK v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09154-FLW-LHG REUTER v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09155-FLW-LHG KING v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09139-FLW-LHG MURRAY v. JOHNSON & JOHNSON, INC. et al | 10/25/2017 | |

| | | | |
|---|---|---|---|
| | 3:17-cv-09156-FLW-LHG HOTH v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09113-FLW-LHG JUDD v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09138-FLW-LHG LYONS v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09056-FLW-LHG HERRIGES v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09114-FLW-LHG GRAY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09137-FLW-LHG ROPER v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09057-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09116-FLW-LHG HORTON v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09118-FLW-LHG KAMINSKY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09058-FLW-LHG SHIRK v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09136-FLW-LHG MILES v. JOHNSON & JOHNSON, INC. et al | 10/25/2017 | |
| | 3:17-cv-09059-FLW-LHG KINSEL v. JOHNSON & JOHNSON, INC. et al | 10/24/2017 | |
| | 3:17-cv-09134-FLW-LHG KELLY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09060-FLW-LHG SHEMORY v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09061-FLW-LHG HECKMAN et al v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09157-FLW-LHG KACKLEY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09062-FLW-LHG SEAGO v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09159-FLW-LHG CRISTOBAL v. JOHNSON & JOHNSON, INC. et al | 10/25/2017 | |
| | 3:17-cv-09063-FLW-LHG HETHERINGTON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09160-FLW-LHG VANDALL v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09161-FLW-LHG KIRK v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09170-FLW-LHG LOVEJOY v. JOHNSON & JOHNSON, INC. et al | 10/25/2017 | |
| | 3:17-cv-09064-FLW-LHG JINRIGHT v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09119-FLW-LHG KNOX v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09065-FLW-LHG SCHULZ v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09066-FLW-LHG LABRIOLA v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09067-FLW-LHG LANDRY v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09069-FLW-LHG LANG v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09070-FLW-LHG HITZ v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09171-FLW-LHG MARR v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09179-FLW-LHG FORD v. JOHNSON & JOHNSON, INC. et al | 10/26/2017 | |
| | 3:17-cv-09178-FLW-LHG SAYLES v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09177-FLW-LHG FLEENOR v. JOHNSON & JOHNSON, INC. et al | 10/26/2017 | |
| | 3:17-cv-09176-FLW-LHG MARROW v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09413-FLW-LHG Nancy J. Edwards v. Johnson and Johnson et al | 10/26/2017 | |
| | 3:17-cv-09172-FLW-LHG MCKENNIE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09173-FLW-LHG DESSLER v. JOHNSON & JOHNSON, INC. et al | 10/26/2017 | |
| | 3:17-cv-09174-FLW-LHG SPROCH v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09162-FLW-LHG WATSON v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09163-FLW-LHG MARKS v. JOHNSON & JOHNSON et al | 10/26/2017 | |

| | 3:17-cv-09175-FLW-LHG DUNCAN v. JOHNSON & JOHNSON, INC. et al | 10/26/2017 | |
|---|---|---|---|
| | 3:17-cv-09165-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09166-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09169-FLW-LHG LOGAN v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09181-FLW-LHG DRISCOLL et al v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09182-FLW-LHG GOVEIA v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09222-FLW-LHG BLEDSOE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09223-FLW-LHG WHITMAN v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09183-FLW-LHG HANCOCK v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09224-FLW-LHG WHITMAN v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09225-FLW-LHG BOSTIAN v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09184-FLW-LHG ZENTI et al v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09227-FLW-LHG BRUNSON v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09228-FLW-LHG HERNANDEZ v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09212-FLW-LHG YOUNG v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09201-FLW-LHG CROWLEY v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09229-FLW-LHG WELCH v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09231-FLW-LHG WATKINS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09213-FLW-LHG ENRIQUEZ et al v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09202-FLW-LHG SPICER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09185-FLW-LHG HENNINGER v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09232-FLW-LHG VEAL v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09234-FLW-LHG BURDYCK v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09214-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09186-FLW-LHG HOFF v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09203-FLW-LHG HARPER et al v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | 3:17-cv-09215-FLW-LHG WRIGHT v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09089-FLW-LHG SANDERS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09187-FLW-LHG HORNER v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09090-FLW-LHG WOLFE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09204-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09093-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09216-FLW-LHG ADAM v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09188-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09206-FLW-LHG WRENN v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09189-FLW-LHG ALEXANDER v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09221-FLW-LHG WILSON v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09207-FLW-LHG LAPORTE v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09235-FLW-LHG TUCKER v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09237-FLW-LHG BARRERA v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09240-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 10/26/2017 | |

| | | | |
|---|---|---|---|
| | 3:17-cv-09243-FLW-LHG BURNS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09244-FLW-LHG BURTON v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09245-FLW-LHG DOUTHIT v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09246-FLW-LHG TODD v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09220-FLW-LHG WRIGHT v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09248-FLW-LHG EDDINS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09249-FLW-LHG CLINE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09251-FLW-LHG GARNES v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09219-FLW-LHG ADDELSTON v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09218-FLW-LHG WRIGHT v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09094-FLW-LHG LOCKLEAR v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09217-FLW-LHG REMILLARD v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09208-FLW-LHG HYLAND v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09209-FLW-LHG WASHINGTON v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09095-FLW-LHG SAMAREL v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09210-FLW-LHG CHIN et al v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09096-FLW-LHG BERRY v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09211-FLW-LHG SCHENCK et al v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09190-FLW-LHG BARNES v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09097-FLW-LHG CEPHAS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09192-FLW-LHG CHILDERS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09120-FLW-LHG KAMLITZ v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09252-FLW-LHG THOMPSON v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09193-FLW-LHG COOMBS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09099-FLW-LHG LODGE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09121-FLW-LHG LOWE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09254-FLW-LHG CORSETTI v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09100-FLW-LHG RYLEY v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09194-FLW-LHG COOPER v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09265-FLW-LHG TAPP v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09266-FLW-LHG PACHT v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09122-FLW-LHG RUSSO v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09267-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09123-FLW-LHG LAKE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09264-FLW-LHG MUSGROVE v. JOHNSON & JOHNSON, INC. et al | 10/26/2017 | |
| | 3:17-cv-09195-FLW-LHG ALBERS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09124-FLW-LHG LUKEY v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09268-FLW-LHG MOSKOWITZ v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09262-FLW-LHG CRAIG v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09270-FLW-LHG SWIGER v. JOHNSON & JOHNSON et al | 10/26/2017 | |

| | | |
|---|---|---|
| [3:17-cv-09196-FLW-LHG](#) HERNANDEZ et al v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09125-FLW-LHG](#) RUCKER v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09271-FLW-LHG](#) PATTERSON v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09126-FLW-LHG](#) KEESEE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09127-FLW-LHG](#) ELLIS v. JOHNSON & JOHNSON CONSUMER INC et al | 10/26/2017 | |
| [3:17-cv-09273-FLW-LHG](#) ELLIS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09261-FLW-LHG](#) MCKINLEY v. JOHNSON & JOHNSON, INC. et al | 10/26/2017 | |
| [3:17-cv-09274-FLW-LHG](#) POWERS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09258-FLW-LHG](#) TARANTO v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09275-FLW-LHG](#) TIMIAN v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09276-FLW-LHG](#) STUMPF v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09257-FLW-LHG](#) LOUVIERE v. JOHNSON & JOHNSON, INC. et al | 10/26/2017 | |
| [3:17-cv-09277-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09256-FLW-LHG](#) LEMELIN v. JOHNSON & JOHNSON, INC. et al | 10/26/2017 | |
| [3:17-cv-09197-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09198-FLW-LHG](#) JASTROW v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09255-FLW-LHG](#) SOWELL v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09199-FLW-LHG](#) Burke et al v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09200-FLW-LHG](#) Blease v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09326-FLW-LHG](#) ROWSEY v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09327-FLW-LHG](#) SCHOTT v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09616-FLW-LHG](#) Grier v. Johnson & Johnson et al | 10/27/2017 | |
| [3:17-cv-09279-FLW-LHG](#) ANGEL v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09281-FLW-LHG](#) STRONG v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09282-FLW-LHG](#) FINCK v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09283-FLW-LHG](#) CAIN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09285-FLW-LHG](#) ATHERTON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09286-FLW-LHG](#) SPINELLI v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09287-FLW-LHG](#) CARSON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09288-FLW-LHG](#) BIBEAU v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09289-FLW-LHG](#) SOBER v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09290-FLW-LHG](#) CALDABAUGH v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09291-FLW-LHG](#) CASSITY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09293-FLW-LHG](#) SCOTT v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09294-FLW-LHG](#) DAYTON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09295-FLW-LHG](#) CHAPMAN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09296-FLW-LHG](#) ARGUETA-FRAZIER v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09316-FLW-LHG](#) PARSONS v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09297-FLW-LHG](#) GUEST v. JOHNSON & JOHNSON et al | 10/27/2017 | |

| | 3:17-cv-09298-FLW-LHG | HARRIS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09299-FLW-LHG | HENDERSON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09300-FLW-LHG | JENSEN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09317-FLW-LHG | PERRI v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09302-FLW-LHG | KELLY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09331-FLW-LHG | HEIKES v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09318-FLW-LHG | HAWKS v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09332-FLW-LHG | RIDENER v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09303-FLW-LHG | LASHBROOK v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09334-FLW-LHG | REY-MOLINA v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09304-FLW-LHG | LOOMIS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09305-FLW-LHG | MYERS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09319-FLW-LHG | MAIOCCO v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09306-FLW-LHG | SCHNELLE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09308-FLW-LHG | ORISCHAK v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09309-FLW-LHG | MAHER-DRISCOLL v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09311-FLW-LHG | FITZPATRICK v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09312-FLW-LHG | OWENS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09314-FLW-LHG | SAPP v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09335-FLW-LHG | ROBB v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09320-FLW-LHG | POULIN et al v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09321-FLW-LHG | BRADLEY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09359-FLW-LHG | MCCLAIN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09360-FLW-LHG | SMITH v. JOHNSON & JOHNSON, INC. et al | 10/27/2017 | |
| | 3:17-cv-09369-FLW-LHG | MCDOUGAL v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09346-FLW-LHG | CANNADY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09322-FLW-LHG | MARTINCHALK v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09368-FLW-LHG | PYBURN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09347-FLW-LHG | RUBIN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09323-FLW-LHG | RUTLAND v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09367-FLW-LHG | ACKERMAN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09324-FLW-LHG | RIDLEY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09348-FLW-LHG | RACKOW v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09349-FLW-LHG | MCCARTY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09350-FLW-LHG | SANTIAGO v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09370-FLW-LHG | FEATHERS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09352-FLW-LHG | WITHERINGTON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09354-FLW-LHG | SCHNEBELEN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09373-FLW-LHG | PROCTOR v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09374-FLW-LHG | JOHNSON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09375-FLW-LHG | MCGOUGH v. JOHNSON & JOHNSON et al | 10/27/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-09325-FLW-LHG](#) MAXEY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | [3:17-cv-09356-FLW-LHG](#) QUARLES v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09357-FLW-LHG](#) Logan v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09358-FLW-LHG](#) SILBY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09366-FLW-LHG](#) NEJMAN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09364-FLW-LHG](#) MCCORMACK v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09363-FLW-LHG](#) MCCALL v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09362-FLW-LHG](#) NEATE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09398-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09361-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09376-FLW-LHG](#) PRINGLE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09378-FLW-LHG](#) KINTZ v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09379-FLW-LHG](#) KLINE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09380-FLW-LHG](#) MCKAY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09381-FLW-LHG](#) PRINCE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09382-FLW-LHG](#) KORNACKI v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09399-FLW-LHG](#) HOMMEL v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09401-FLW-LHG](#) BERGER et al v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09402-FLW-LHG](#) LAFAVER et al v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09403-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09475-FLW-LHG](#) DEAKLES v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09404-FLW-LHG](#) MATTHEWS et al v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09490-FLW-LHG](#) O'DEAR v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09383-FLW-LHG](#) MCKINNEY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09385-FLW-LHG](#) KOTERASS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09386-FLW-LHG](#) KRUSEMARK v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09405-FLW-LHG](#) FASCE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09388-FLW-LHG](#) POWELL v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09391-FLW-LHG](#) MEACHAM v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09393-FLW-LHG](#) MICHAUD v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09394-FLW-LHG](#) GILBANE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09395-FLW-LHG](#) MILBURN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09396-FLW-LHG](#) NAGEL et al v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09397-FLW-LHG](#) PAUL v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09476-FLW-LHG](#) CRIADO v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09406-FLW-LHG](#) OWENS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09384-FLW-LHG](#) POWERS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09336-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09493-FLW-LHG](#) IANNIELLO v. JOHNSON & JOHNSON, INC. et al | 10/27/2017 | |
| | [3:17-cv-09407-FLW-LHG](#) FITZGERALD v. JOHNSON & JOHNSON et al | 10/27/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-09477-FLW-LHG](#) PARTEN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09337-FLW-LHG](#) ROBBINS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09409-FLW-LHG](#) DAMM v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09412-FLW-LHG](#) NICOTRA v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09479-FLW-LHG](#) BLANCHETT v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09503-FLW-LHG](#) CEBALLOS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09481-FLW-LHG](#) BURNS-GARCIA v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09504-FLW-LHG](#) KELLEY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09494-FLW-LHG](#) MATATT v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09482-FLW-LHG](#) OTT v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09416-FLW-LHG](#) POELING v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09507-FLW-LHG](#) BEAR v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09417-FLW-LHG](#) LATA v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09502-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09418-FLW-LHG](#) TOMPKINS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09483-FLW-LHG](#) STOTT et al v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09420-FLW-LHG](#) ELY et al v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09421-FLW-LHG](#) JOHNSON et al v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09338-FLW-LHG](#) MCCANN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09501-FLW-LHG](#) LAWSON et al v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09485-FLW-LHG](#) CHINAPANA v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09500-FLW-LHG](#) CARROLL v. JOHNSON & JOHNSON, INC. et al | 10/27/2017 | |
| | [3:17-cv-09488-FLW-LHG](#) CONNOLLY-AMBURGEY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09527-FLW-LHG](#) DODGE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | [3:17-cv-09339-FLW-LHG](#) TUCK-LYNN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09422-FLW-LHG](#) SPAAR v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09489-FLW-LHG](#) HUNT v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09423-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09344-FLW-LHG](#) REVELL v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09426-FLW-LHG](#) SALPETER v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09498-FLW-LHG](#) CARDWELL v. JOHNSON & JOHNSON, INC. et al | 10/27/2017 | |
| | [3:17-cv-09427-FLW-LHG](#) ROSS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09345-FLW-LHG](#) ROWE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09497-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON, INC. et al | 10/27/2017 | |
| | [3:17-cv-09516-FLW-LHG](#) HERNDON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09517-FLW-LHG](#) GRIMLEY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09518-FLW-LHG](#) HOSHKO-SMITH v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09519-FLW-LHG](#) WOODS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09520-FLW-LHG](#) BORDEN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09521-FLW-LHG](#) BURNETTE v. JOHNSON & JOHNSON et al | 10/27/2017 | |

| | | |
|---|---|---|
| [3:17-cv-09522-FLW-LHG](#) MAUER v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09523-FLW-LHG](#) CARRINGTON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09524-FLW-LHG](#) ROBINSON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09525-FLW-LHG](#) MENDOZA v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09528-FLW-LHG](#) PARKS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09509-FLW-LHG](#) ZASKE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09510-FLW-LHG](#) BOOTH v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09511-FLW-LHG](#) GAYTAN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09411-FLW-LHG](#) DAVIS et al V. JOHNSON & JOHNSON | 10/27/2017 | |
| [3:17-cv-09328-FLW-LHG](#) ROBERTS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09329-FLW-LHG](#) HAYNES v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09330-FLW-LHG](#) MCAVEY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09496-FLW-LHG](#) KYTE v. JOHNSON & JOHNSON, INC. et al | 10/30/2017 | |
| [3:17-cv-09955-FLW-LHG](#) Erickson v. Johnson & Johnson et al | 10/30/2017 | |
| [3:17-cv-09495-FLW-LHG](#) HEDRICK v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09559-FLW-LHG](#) RODRIGUEZ v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09560-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09561-FLW-LHG](#) KENNEDY v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09562-FLW-LHG](#) MCINTYRE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09563-FLW-LHG](#) TERRY v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09564-FLW-LHG](#) TINCHER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09569-FLW-LHG](#) ABELL v. JOHNSON & JOHNSON, INC. et al | 10/30/2017 | |
| [3:17-cv-09565-FLW-LHG](#) WHITTINGTON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09570-FLW-LHG](#) JETTON v. JOHNSON & JOHNSON, INC. et al | 10/30/2017 | |
| [3:17-cv-09566-FLW-LHG](#) BIGELOW v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09571-FLW-LHG](#) MCCORMICK v. JOHNSON & JOHNSON, INC. et al | 10/30/2017 | |
| [3:17-cv-09572-FLW-LHG](#) MORTON v. JOHNSON & JOHNSON, INC. et al | 10/30/2017 | |
| [3:17-cv-09573-FLW-LHG](#) FRAZIER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09529-FLW-LHG](#) BORTLE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09567-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09574-FLW-LHG](#) OLSON v. JOHNSON & JOHNSON, INC. et al | 10/30/2017 | |
| [3:17-cv-09531-FLW-LHG](#) STOEHR v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09581-FLW-LHG](#) QUINTON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09568-FLW-LHG](#) SHEHATA v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09582-FLW-LHG](#) NORDAN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09583-FLW-LHG](#) RIGSBY v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09513-FLW-LHG](#) PEVERARO v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09584-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09576-FLW-LHG](#) PEARSON v. JOHNSON & JOHNSON, INC. et al | 10/30/2017 | |
| [3:17-cv-09532-FLW-LHG](#) REGISTER v. JOHNSON & JOHNSON et al | 10/26/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-09514-FLW-LHG | YOUNG v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09577-FLW-LHG | MILLER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09533-FLW-LHG | WOOD v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| 3:17-cv-09515-FLW-LHG | GRAHAM v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09578-FLW-LHG | PIERCE v. JOHNSON & JOHNSON, INC. et al | 10/30/2017 | |
| 3:17-cv-09534-FLW-LHG | DIPSEY v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| 3:17-cv-09585-FLW-LHG | SYDLAR et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09579-FLW-LHG | GILLIES et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09586-FLW-LHG | SULLIVAN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09536-FLW-LHG | MELENDEZ v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| 3:17-cv-09587-FLW-LHG | LANDRUM v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09601-FLW-LHG | BROWN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09537-FLW-LHG | WOLFE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| 3:17-cv-09580-FLW-LHG | DERRENBACHER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09705-FLW-LHG | MCLEAN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09538-FLW-LHG | DUBOSE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| 3:17-cv-09706-FLW-LHG | WAIT v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09602-FLW-LHG | COVAULT v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09695-FLW-LHG | LIDDELL v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09696-FLW-LHG | LOCKE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09707-FLW-LHG | FERREIRA v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09697-FLW-LHG | NEWBURY v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09716-FLW-LHG | ALEJO v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09708-FLW-LHG | ALBERTIN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09717-FLW-LHG | BENGE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09698-FLW-LHG | HEFNER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09699-FLW-LHG | MILES v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09728-FLW-LHG | STRETZ v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09700-FLW-LHG | WAITE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09591-FLW-LHG | BROWN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09701-FLW-LHG | LYNCH v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09710-FLW-LHG | NUNES v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09702-FLW-LHG | MARTIN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09703-FLW-LHG | RATLIFF v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09719-FLW-LHG | GASSAWAY v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09711-FLW-LHG | STARKS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09704-FLW-LHG | NICHOLSON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09620-FLW-LHG | ORMOND v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09603-FLW-LHG | WILDER et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09640-FLW-LHG | MOORE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09663-FLW-LHG | ROSATO v. JOHNSON & JOHNSON et al | 10/30/2017 | |

| | | |
|---|---|---|
| [3:17-cv-09592-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09605-FLW-LHG](#) COOPER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09604-FLW-LHG](#) PATRICK v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09769-FLW-LHG](#) BALDON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09641-FLW-LHG](#) PLETSCH v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09593-FLW-LHG](#) WEIN et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09588-FLW-LHG](#) WHITSON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09773-FLW-LHG](#) POLLARD v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09774-FLW-LHG](#) LOPEZ v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09776-FLW-LHG](#) ROACH v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09685-FLW-LHG](#) DEWITT v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09642-FLW-LHG](#) COLLEVECHIO v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09777-FLW-LHG](#) LYONS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09686-FLW-LHG](#) HARRISON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09589-FLW-LHG](#) TRAHAN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09778-FLW-LHG](#) WHITEHURST v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09594-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09590-FLW-LHG](#) TRULL v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09644-FLW-LHG](#) WHITACRE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09721-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09779-FLW-LHG](#) PARSONS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09780-FLW-LHG](#) POPPINS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09729-FLW-LHG](#) FRY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09687-FLW-LHG](#) CORNWELL et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09781-FLW-LHG](#) RICHTER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09645-FLW-LHG](#) SOTO v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09606-FLW-LHG](#) VAN DERHYDEN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09730-FLW-LHG](#) STAFFORD v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09595-FLW-LHG](#) CAVAZOS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09646-FLW-LHG](#) CRANDELL et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09623-FLW-LHG](#) COLES v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09647-FLW-LHG](#) PRIMMER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09739-FLW-LHG](#) HOLT v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09666-FLW-LHG](#) GUNBY v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09740-FLW-LHG](#) OBENDORFER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09649-FLW-LHG](#) RADEMACHER-HAMILTON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09597-FLW-LHG](#) MACIK v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09624-FLW-LHG](#) SOLIS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09650-FLW-LHG](#) MORALES v. JOHNSON & JOHNSON et al | 10/30/2017 | |

| | | | |
|---|---|---|---|
| [3:17-cv-09688-FLW-LHG](#) WATKINS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09539-FLW-LHG](#) RIGGS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09652-FLW-LHG](#) RICHARDSON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09540-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09759-FLW-LHG](#) OLIVO v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09541-FLW-LHG](#) TURNER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09654-FLW-LHG](#) Dunn v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09667-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09542-FLW-LHG](#) MOBERG v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09598-FLW-LHG](#) BEACH v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09689-FLW-LHG](#) HATTEN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09713-FLW-LHG](#) SULLIVAN et al v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09656-FLW-LHG](#) ROBERTSON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09543-FLW-LHG](#) DALE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09761-FLW-LHG](#) SKILLINGS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09657-FLW-LHG](#) MORTON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09544-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09625-FLW-LHG](#) REINHART et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09690-FLW-LHG](#) ISHAM v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09658-FLW-LHG](#) ORELLANA et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09715-FLW-LHG](#) DONNA ROBERTS et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09668-FLW-LHG](#) DAWSON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09545-FLW-LHG](#) HERZFELD v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09691-FLW-LHG](#) PERKINS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09660-FLW-LHG](#) STEEN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09722-FLW-LHG](#) VANPAGE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09546-FLW-LHG](#) BRIGHT v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09669-FLW-LHG](#) CHAVIS WILLIAMS et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09661-FLW-LHG](#) WHILLANS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09741-FLW-LHG](#) LAUZIERE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09599-FLW-LHG](#) FERRELL v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09547-FLW-LHG](#) HUGHES v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09764-FLW-LHG](#) LONG et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09548-FLW-LHG](#) JEFFERS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09742-FLW-LHG](#) LONG v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09723-FLW-LHG](#) BUCHANAN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09743-FLW-LHG](#) ESCOBEDO et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09600-FLW-LHG](#) DYSART v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09549-FLW-LHG](#) FALLS v. JOHNSON & JOHNSON et al | 10/30/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-09714-FLW-LHG | GOUDINE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09550-FLW-LHG | BARNHART v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09626-FLW-LHG | WILES v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09551-FLW-LHG | ALEJANDRE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09552-FLW-LHG | MUELLER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09724-FLW-LHG | CARRIERE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09553-FLW-LHG | FARMER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09765-FLW-LHG | OPPERMAN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09692-FLW-LHG | JORDAN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09554-FLW-LHG | ELSMORE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09744-FLW-LHG | LUDD v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09725-FLW-LHG | FORD v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09555-FLW-LHG | FRIZELL v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09745-FLW-LHG | EDWARDS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09556-FLW-LHG | HAYER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09557-FLW-LHG | CARDWELL v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09726-FLW-LHG | ADAMS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09746-FLW-LHG | STRAHAN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09747-FLW-LHG | JOHNSON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09784-FLW-LHG | ROOHAN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09670-FLW-LHG | Bond v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09750-FLW-LHG | SPELMAN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09768-FLW-LHG | VOSGIEN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09727-FLW-LHG | HAYES et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09607-FLW-LHG | DONALDSON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09671-FLW-LHG | ENGLISH v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09751-FLW-LHG | OLIVAREZ v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09558-FLW-LHG | FARRIS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09672-FLW-LHG | WILEY v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09752-FLW-LHG | REED v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09693-FLW-LHG | LETT v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09608-FLW-LHG | GANN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09694-FLW-LHG | WALKER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09673-FLW-LHG | RABASCA et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09674-FLW-LHG | FAHRBACH v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09609-FLW-LHG | YORK v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09967-FLW-LHG | TITUS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09627-FLW-LHG | MARTINEZ v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09676-FLW-LHG | SOWELS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09785-FLW-LHG | REISEN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09677-FLW-LHG | MURRELL v. JOHNSON & JOHNSON et al | 10/30/2017 | |

| | | | |
|---|---|---|---|
| | 3:17-cv-09786-FLW-LHG PROCTER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | 3:17-cv-09678-FLW-LHG MARCHESE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | 3:17-cv-09787-FLW-LHG MOE et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | 3:17-cv-09679-FLW-LHG FARRINGTON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | 3:17-cv-09680-FLW-LHG FLIPPO v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | 3:17-cv-09788-FLW-LHG O'BRIEN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | 3:17-cv-09789-FLW-LHG LIMA v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | 3:17-cv-09790-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | 3:17-cv-09681-FLW-LHG WEATHERLY v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | 3:17-cv-09791-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | 3:17-cv-09792-FLW-LHG PATTERSON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | 3:17-cv-09682-FLW-LHG HAINES et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | 3:17-cv-09793-FLW-LHG JENKINS et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | 3:17-cv-09610-FLW-LHG LEHEW v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | 3:17-cv-09683-FLW-LHG GREEN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | 3:17-cv-09684-FLW-LHG NEAL v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | 3:17-cv-09796-FLW-LHG PUGH v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | 3:17-cv-09797-FLW-LHG FINCH v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | 3:17-cv-09798-FLW-LHG HAWKINS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | 3:17-cv-09799-FLW-LHG ATWOOD et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | 3:17-cv-09800-FLW-LHG SALAZAR v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | 3:17-cv-09802-FLW-LHG HERRERA v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | 3:17-cv-09803-FLW-LHG SEGEBART v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | 3:17-cv-09805-FLW-LHG BRANDON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | 3:17-cv-09806-FLW-LHG CURRIE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | 3:17-cv-09807-FLW-LHG TRUJILLO v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | 3:17-cv-09808-FLW-LHG KISER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | 3:17-cv-09831-FLW-LHG NEWMAN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09810-FLW-LHG DODSON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09832-FLW-LHG WEINER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09834-FLW-LHG OLMSTEAD v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09755-FLW-LHG SNEED v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09757-FLW-LHG MEMEH v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09758-FLW-LHG PELLETIER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09811-FLW-LHG JENSEN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09835-FLW-LHG MAZZA et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09812-FLW-LHG THAYER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09837-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09843-FLW-LHG SKEELS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09838-FLW-LHG HOLLOWAY v. JOHNSON & JOHNSON et al | 10/31/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-09813-FLW-LHG | FERRELL v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09844-FLW-LHG | PARLA v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09839-FLW-LHG | GRANDBERRY v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09845-FLW-LHG | GONZALEZ v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09814-FLW-LHG | KILTY v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09858-FLW-LHG | WASHINGTON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09842-FLW-LHG | STAPLETON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09816-FLW-LHG | O'CONNOR v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09817-FLW-LHG | SCHMEAR v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09731-FLW-LHG | TAYLOR v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09618-FLW-LHG | MATTEI v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09859-FLW-LHG | CAMPBELL v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09818-FLW-LHG | WEBB v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09819-FLW-LHG | FRITZ v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09628-FLW-LHG | ELIZARDO v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09841-FLW-LHG | MURRAY et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09794-FLW-LHG | DEGRAFFENREID v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09611-FLW-LHG | WERTHEN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09820-FLW-LHG | ROBINSON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09732-FLW-LHG | FRANK v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09883-FLW-LHG | MACDONALD v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09629-FLW-LHG | THOMPSON et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09893-FLW-LHG | WALKER v. JOHNSON & JOHNSON et al | 10/28/2017 | |
| 3:17-cv-09733-FLW-LHG | TOMPKINS v. JOHNSON & JOHNSON et al | 10/29/2017 | |
| 3:17-cv-09612-FLW-LHG | HOWARD v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09884-FLW-LHG | MCCLEARY v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09885-FLW-LHG | PARSONS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09860-FLW-LHG | VANLIER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09613-FLW-LHG | WITMER et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09886-FLW-LHG | SALCE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09631-FLW-LHG | WHITE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09887-FLW-LHG | WELCH v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09840-FLW-LHG | SMITH et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09614-FLW-LHG | EWING v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09861-FLW-LHG | BRENDEL v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09888-FLW-LHG | WHITTINGTON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09889-FLW-LHG | ZAPPITELLI v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09734-FLW-LHG | WOOD v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09890-FLW-LHG | CARLE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09632-FLW-LHG | FISHER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09862-FLW-LHG | CASS-ROBERTS v. JOHNSON & JOHNSON et al | 10/31/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-09615-FLW-LHG](#) LAKE et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09863-FLW-LHG](#) COOMER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09735-FLW-LHG](#) HERRING v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09864-FLW-LHG](#) DIXON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09617-FLW-LHG](#) BALOUGH v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09846-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09868-FLW-LHG](#) PAYNE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09795-FLW-LHG](#) KUDERIK et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09736-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09891-FLW-LHG](#) PETERSON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09633-FLW-LHG](#) MATULICH v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09619-FLW-LHG](#) BLISSETT v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09865-FLW-LHG](#) HARPER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09847-FLW-LHG](#) SNOW v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09848-FLW-LHG](#) GREENE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09869-FLW-LHG](#) SARGENT v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09892-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09870-FLW-LHG](#) SLOMOVIC v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09849-FLW-LHG](#) FRIED et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09871-FLW-LHG](#) SMALLS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09872-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09873-FLW-LHG](#) BALLARD v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09737-FLW-LHG](#) HOLDEN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09634-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09850-FLW-LHG](#) RICH v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09866-FLW-LHG](#) MASON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09874-FLW-LHG](#) BARILE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09877-FLW-LHG](#) DESANTIS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09878-FLW-LHG](#) EWANITSKO v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09879-FLW-LHG](#) GRAY v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09880-FLW-LHG](#) GRINDLE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09867-FLW-LHG](#) OLLER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09902-FLW-LHG](#) PATTERSON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09821-FLW-LHG](#) WOODS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09898-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09851-FLW-LHG](#) SHADIX v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09899-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09852-FLW-LHG](#) FRANCKS et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09875-FLW-LHG](#) CALLAHAN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09876-FLW-LHG](#) CRAFT v. JOHNSON & JOHNSON et al | 10/31/2017 | |

| | | |
|---|---|---|
| 3:17-cv-09901-FLW-LHG O'FARRELL v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09900-FLW-LHG OESTERLE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09881-FLW-LHG HODGE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09882-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09853-FLW-LHG GARRISON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-08926-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09854-FLW-LHG GUSTMAN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09822-FLW-LHG THOMAS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09635-FLW-LHG GIDCUMB v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09855-FLW-LHG JORDAN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09637-FLW-LHG GOLDEN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09823-FLW-LHG FRITSON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09638-FLW-LHG WHITAKER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09639-FLW-LHG PETERSON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09825-FLW-LHG BURRELL v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09857-FLW-LHG SEXTON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09827-FLW-LHG SANTA v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09934-FLW-LHG GROSS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09828-FLW-LHG GRESHAM v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09935-FLW-LHG HARTLEY v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09829-FLW-LHG RAM v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09903-FLW-LHG DALTO v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09937-FLW-LHG HEFFERNAN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09904-FLW-LHG FARINO v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09894-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 10/28/2017 | |
| 3:17-cv-09905-FLW-LHG ARNHOLT v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09906-FLW-LHG CLOUD v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09830-FLW-LHG BUTLER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09945-FLW-LHG YARO v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
| 3:17-cv-09919-FLW-LHG JACOBS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09946-FLW-LHG ZGRODNIK v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
| 3:17-cv-09895-FLW-LHG GOFORTH v. JOHNSON & JOHNSON et al | 10/28/2017 | |
| 3:17-cv-09920-FLW-LHG LAMAY v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09921-FLW-LHG LEGGETT v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09922-FLW-LHG MAREIRA v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09896-FLW-LHG HAGAN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09923-FLW-LHG BELCHER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09428-FLW-LHG ROSS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09924-FLW-LHG CARREON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09938-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09925-FLW-LHG CRAIG v. JOHNSON & JOHNSON et al | 10/31/2017 | |

Case 1:19-cv-01530   Document 2   Filed 05/24/19   Page 76 of 627

| | | | |
|---|---|---|---|
| | [3:17-cv-09897-FLW-LHG](#) KEILY v. JOHNSON & JOHNSON et al | 10/28/2017 | |
| | [3:17-cv-09908-FLW-LHG](#) SCARBOROUGH-OLAGUE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09909-FLW-LHG](#) TURNER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09430-FLW-LHG](#) BANKSTON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09947-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
| | [3:17-cv-09910-FLW-LHG](#) TRAMEL v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09939-FLW-LHG](#) SAWYER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-10002-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09911-FLW-LHG](#) RAHMAAN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09940-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09948-FLW-LHG](#) KALIB v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
| | [3:17-cv-09912-FLW-LHG](#) RIGGS-STEPHENSON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09913-FLW-LHG](#) PAULSON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09949-FLW-LHG](#) LOWERY v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
| | [3:17-cv-09431-FLW-LHG](#) PINHEIRO v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09941-FLW-LHG](#) TORREY v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09942-FLW-LHG](#) VERNON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09950-FLW-LHG](#) REDMON v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
| | [3:17-cv-09943-FLW-LHG](#) WEATHERFORD v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09944-FLW-LHG](#) WILKES v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-09951-FLW-LHG](#) SCHERER v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
| | [3:17-cv-09952-FLW-LHG](#) STEIN v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
| | [3:17-cv-10059-FLW-LHG](#) GILMER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-10060-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-10061-FLW-LHG](#) HAUCK v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-10063-FLW-LHG](#) HUGHES v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-10064-FLW-LHG](#) ALLEN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-12229-FLW-LHG](#) CRISP-SILVA et al v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | [3:17-cv-10065-FLW-LHG](#) MCDOWELL v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | [3:17-cv-10003-FLW-LHG](#) GRAY v. JOHNSON & JOHNSON, INC. et al | 11/01/2017 | |
| | [3:17-cv-10004-FLW-LHG](#) RYAN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-10005-FLW-LHG](#) BONEY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-10006-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON, INC. et al | 11/01/2017 | |
| | [3:17-cv-10007-FLW-LHG](#) OWEN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-09953-FLW-LHG](#) SWINDLE v. JOHNSON & JOHNSON, inc. et al | 11/01/2017 | |
| | [3:17-cv-09954-FLW-LHG](#) CONNER v. JOHNSON & JOHNSON, INC. et al | 11/01/2017 | |
| | [3:17-cv-10008-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-09815-FLW-LHG](#) SUTHERLAND v. JOHNSON & JOHNSON et al | 11/01/2017 | |

| | | |
|---|---|---|
| [3:17-cv-10009-FLW-LHG](#) RUCKER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10082-FLW-LHG](#) SO v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09926-FLW-LHG](#) DUNN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09914-FLW-LHG](#) PUGLISSI v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10084-FLW-LHG](#) MORTON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10085-FLW-LHG](#) REILLY et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09915-FLW-LHG](#) OAKES v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09916-FLW-LHG](#) O'DONNELL v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09917-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09918-FLW-LHG](#) MCCORMICK v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09990-FLW-LHG](#) PEEBLER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10099-FLW-LHG](#) CORMIER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09439-FLW-LHG](#) DESCHAMPS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10098-FLW-LHG](#) HOROWITZ v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09927-FLW-LHG](#) GIBSON-HERRON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10010-FLW-LHG](#) HIGGINBOTHAM v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09928-FLW-LHG](#) GRECO v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10090-FLW-LHG](#) WAGNER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10067-FLW-LHG](#) TAYLOR PETTIFORD v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09929-FLW-LHG](#) HIGDON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09931-FLW-LHG](#) WASHINGTON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10089-FLW-LHG](#) GARLAND v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10068-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09440-FLW-LHG](#) WRIGHTSMITH v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10103-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10100-FLW-LHG](#) HOLLAND v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10069-FLW-LHG](#) GIANNOTTI v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10104-FLW-LHG](#) TAUCHER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10101-FLW-LHG](#) GILBERT v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10011-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10070-FLW-LHG](#) GOTTLIEB v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09442-FLW-LHG](#) WITTEVEEN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10088-FLW-LHG](#) HIXSON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10071-FLW-LHG](#) LILLY v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09443-FLW-LHG](#) FULLERTON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10105-FLW-LHG](#) PELTIER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10087-FLW-LHG](#) EHRIG v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10102-FLW-LHG](#) NELSON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10096-FLW-LHG](#) EDMONDS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09444-FLW-LHG](#) WILLIAMSON v. JOHNSON & JOHNSON et al | 11/01/2017 | |

| | | |
|---|---|---|
| [3:17-cv-10095-FLW-LHG](#) JONES et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09932-FLW-LHG](#) COLE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10094-FLW-LHG](#) POTTER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09933-FLW-LHG](#) CRIPPEN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10093-FLW-LHG](#) COOPER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10086-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10072-FLW-LHG](#) LONGORIA, JR v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10030-FLW-LHG](#) PETERS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10091-FLW-LHG](#) HAMBY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09446-FLW-LHG](#) HUTCHISON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10106-FLW-LHG](#) O'CONNOR v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09959-FLW-LHG](#) GEBARD v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10042-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10138-FLW-LHG](#) RIOS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10043-FLW-LHG](#) MULDREW v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10107-FLW-LHG](#) HARPER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10044-FLW-LHG](#) NARCAVAGE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09447-FLW-LHG](#) WHITMORE, III v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10139-FLW-LHG](#) COOK v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09432-FLW-LHG](#) BLADEN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10108-FLW-LHG](#) MADISON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10115-FLW-LHG](#) BARRISH v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09963-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09448-FLW-LHG](#) LAWRENCE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10074-FLW-LHG](#) NICASTRO v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10032-FLW-LHG](#) HENSLEY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10141-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10116-FLW-LHG](#) SOLLECITO v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10109-FLW-LHG](#) PARSONS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09966-FLW-LHG](#) GRIMM v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10117-FLW-LHG](#) HUVAL et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09449-FLW-LHG](#) WEISS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09675-FLW-LHG](#) WHEELER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09433-FLW-LHG](#) COLLETT v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10075-FLW-LHG](#) KIENZLE et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09968-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09451-FLW-LHG](#) LEONE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09969-FLW-LHG](#) ROSS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09450-FLW-LHG](#) Gladman v. JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09971-FLW-LHG](#) MCNAIR v. JOHNSON & JOHNSON et al | 11/01/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-10045-FLW-LHG | PADILLA v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10012-FLW-LHG | HAMMETT v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10033-FLW-LHG | PEIRCE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09972-FLW-LHG | LEDBETTER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10077-FLW-LHG | RUSH v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-10046-FLW-LHG | RAULSTON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09973-FLW-LHG | GRAVES v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10013-FLW-LHG | PACHECO v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09974-FLW-LHG | GROVE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10078-FLW-LHG | GONZALEZ v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-10014-FLW-LHG | RODRIGUE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10142-FLW-LHG | JONES et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10015-FLW-LHG | MILLER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10143-FLW-LHG | DOHERTY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10016-FLW-LHG | JONES-PURYEAR v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09434-FLW-LHG | ANDERSEN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10144-FLW-LHG | CULLERS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09435-FLW-LHG | PFEIFFER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10145-FLW-LHG | MEHL v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10047-FLW-LHG | ROLLINS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10111-FLW-LHG | PELL et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-10017-FLW-LHG | PARRISH v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10052-FLW-LHG | FULLER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10112-FLW-LHG | LITTLE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-10113-FLW-LHG | LUTHY v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-10053-FLW-LHG | SURRENCY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09436-FLW-LHG | Heller v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09466-FLW-LHG | FERRAN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10147-FLW-LHG | ARENA v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10056-FLW-LHG | CUFF v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10018-FLW-LHG | KREMER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09467-FLW-LHG | QUALLS-MAY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09468-FLW-LHG | GUERRA v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10057-FLW-LHG | WALLACE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10058-FLW-LHG | MACDONALD v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09437-FLW-LHG | CUNNINGHAM v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09470-FLW-LHG | LORBER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10148-FLW-LHG | BARYCKI v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09471-FLW-LHG | HEINZ v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10130-FLW-LHG | VEGAS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09438-FLW-LHG | WYATT v. JOHNSON & JOHNSON et al | 11/01/2017 | |

| | | |
|---|---|---|
| [3:17-cv-09472-FLW-LHG](#) PETERSON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10131-FLW-LHG](#) BEAULIEU v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10149-FLW-LHG](#) WHITFIELD-GILMORE et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09473-FLW-LHG](#) Stidham et al v. Johnson & Johnson et al | 11/01/2017 | |
| [3:17-cv-10132-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10034-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09474-FLW-LHG](#) COX v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10150-FLW-LHG](#) CLOUD et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10133-FLW-LHG](#) DUNN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10151-FLW-LHG](#) BARMES v. JOHNSON & JOHNSON, INC. et al | 11/01/2017 | |
| [3:17-cv-10205-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10152-FLW-LHG](#) HADLEY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10035-FLW-LHG](#) STOPCHINSKI v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10154-FLW-LHG](#) BATTLE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10155-FLW-LHG](#) ACEVEDO v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10156-FLW-LHG](#) BEGAYE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10199-FLW-LHG](#) WILBURN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10119-FLW-LHG](#) OAKLEY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10157-FLW-LHG](#) CANTRELL v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10158-FLW-LHG](#) ZAVISTOSKI et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10121-FLW-LHG](#) BAXLEY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10159-FLW-LHG](#) BEGAYE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10161-FLW-LHG](#) PALETTA v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10122-FLW-LHG](#) PAJAO et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10160-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10123-FLW-LHG](#) GRAY et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10124-FLW-LHG](#) MCCLANAHAN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10019-FLW-LHG](#) REBSTOCK v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09452-FLW-LHG](#) TREMMEL v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10200-FLW-LHG](#) JOHNSTON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10134-FLW-LHG](#) SIWICKE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10125-FLW-LHG](#) SCHROEDER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10126-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09907-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10127-FLW-LHG](#) DAHLY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10135-FLW-LHG](#) WALLACE et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10201-FLW-LHG](#) ALLEN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10128-FLW-LHG](#) HUNT v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10202-FLW-LHG](#) WHELAN v. JOHNSON & JOHNSON et al | 11/01/2017 | |

| | | |
|---|---|---|
| 3:17-cv-10020-FLW-LHG PANTOJA v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10203-FLW-LHG LEMELLE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10136-FLW-LHG STEPHANSEN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10021-FLW-LHG HARRELL v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09453-FLW-LHG LLOYD v. Johnson & Johnson et al | 11/01/2017 | |
| 3:17-cv-10204-FLW-LHG BRYANT v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10137-FLW-LHG MAUPIN et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10022-FLW-LHG YANG v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09456-FLW-LHG Love et al v. Johnson & Johnson et al | 11/01/2017 | |
| 3:17-cv-09458-FLW-LHG LINDSEY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10162-FLW-LHG SIMANSKIS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10023-FLW-LHG LABAT v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09460-FLW-LHG LITTLE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10208-FLW-LHG UYEMURA v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10163-FLW-LHG CLASS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10024-FLW-LHG LANDRY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09461-FLW-LHG RAVENSCROFT v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09463-FLW-LHG RAU v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10164-FLW-LHG BLAKE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10207-FLW-LHG GOINS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09464-FLW-LHG LONG v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09465-FLW-LHG DAVDISON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10165-FLW-LHG TIER et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10206-FLW-LHG JACKSON et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10026-FLW-LHG SULLIVAN et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10027-FLW-LHG RAINS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10028-FLW-LHG HARTWELL v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10029-FLW-LHG PARANDIAN v. JOHHSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10166-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10167-FLW-LHG ZAMBRANO v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10168-FLW-LHG BENSON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10210-FLW-LHG SCHUSTER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10211-FLW-LHG SUTTON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10169-FLW-LHG CAMP-GRAY v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10216-FLW-LHG STROUD v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-09975-FLW-LHG SCOTT v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10219-FLW-LHG DORSEY v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-09977-FLW-LHG FOX v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-09978-FLW-LHG SCHMIDT v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10171-FLW-LHG CALHOON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10235-FLW-LHG HERNANDEZ v. JOHNSON & JOHNSON et al | 11/02/2017 | |

| | | |
|---|---|---|
| [3:17-cv-10229-FLW-LHG](#) SOUZA et al v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10227-FLW-LHG](#) GIRARD et al v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10225-FLW-LHG](#) BORN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10301-FLW-LHG](#) BURKES-HAYES v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10187-FLW-LHG](#) MONTGOMERY v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
| [3:17-cv-10302-FLW-LHG](#) LAMB et al v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10223-FLW-LHG](#) CHAMBERS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10303-FLW-LHG](#) HANCOCK v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10304-FLW-LHG](#) SPIEGEL v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10188-FLW-LHG](#) MORRISON et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-10220-FLW-LHG](#) STETTNER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10306-FLW-LHG](#) BUDA v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10309-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10310-FLW-LHG](#) FLETCHER v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| [3:17-cv-10189-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-10311-FLW-LHG](#) BERNBAUM v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10312-FLW-LHG](#) FOREMAN v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| [3:17-cv-10369-FLW-LHG](#) MARRERO v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10313-FLW-LHG](#) HAYES v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10370-FLW-LHG](#) FULLER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10190-FLW-LHG](#) CANIPE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-10036-FLW-LHG](#) LOFLIN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10191-FLW-LHG](#) JENNINGS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-10371-FLW-LHG](#) PURDY v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10250-FLW-LHG](#) SOLIS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10372-FLW-LHG](#) SCHULTZ v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10251-FLW-LHG](#) IRONS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10379-FLW-LHG](#) HUDSON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10252-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10254-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10380-FLW-LHG](#) GARRETT et al v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10192-FLW-LHG](#) WISE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-10193-FLW-LHG](#) RIOS v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
| [3:17-cv-10195-FLW-LHG](#) YOUNGBLOOD v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-10197-FLW-LHG](#) WHITE et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| [3:17-cv-10381-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09979-FLW-LHG](#) MYERS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10315-FLW-LHG](#) HAYNES v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| [3:17-cv-10196-FLW-LHG](#) CAMPBELL v. JOHNSON & JOHNSON et al | 10/31/2017 | |

| | | |
|---|---|---|
| [3:17-cv-09980-FLW-LHG](#) HICKS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09982-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10382-FLW-LHG](#) MOHABEER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09983-FLW-LHG](#) MADDEN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10383-FLW-LHG](#) MCDOWELL v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09984-FLW-LHG](#) GUYON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09986-FLW-LHG](#) DIXON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10037-FLW-LHG](#) EARP v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09987-FLW-LHG](#) SCHMANDT v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09988-FLW-LHG](#) OLDHAM v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10209-FLW-LHG](#) BOLDEN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09989-FLW-LHG](#) HAAS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09992-FLW-LHG](#) CORBETT v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09993-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09995-FLW-LHG](#) OLIVER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09996-FLW-LHG](#) GROVER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09997-FLW-LHG](#) SCHERER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09998-FLW-LHG](#) STOGNER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-09999-FLW-LHG](#) OVERSTREET v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10001-FLW-LHG](#) HALL v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10038-FLW-LHG](#) PARSHALL v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10255-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10316-FLW-LHG](#) JENSEN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10390-FLW-LHG](#) HELTON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10256-FLW-LHG](#) GALLIA v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10039-FLW-LHG](#) HEREDIA v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10317-FLW-LHG](#) SMITH et al v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10257-FLW-LHG](#) NOGA v. JOHNSON AND JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10392-FLW-LHG](#) HENDERSON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10041-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10258-FLW-LHG](#) GALBREATH v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10260-FLW-LHG](#) ENRICO v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| [3:17-cv-10261-FLW-LHG](#) CORDOVA v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10275-FLW-LHG](#) HASKETT et al v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10327-FLW-LHG](#) ROMAN et al v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| [3:17-cv-10262-FLW-LHG](#) MCCASTER v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| [3:17-cv-10412-FLW-LHG](#) LAWLOR v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10277-FLW-LHG](#) SAMMONS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10263-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10264-FLW-LHG](#) SUBER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10265-FLW-LHG](#) ROBERTSON v. JOHNSON & JOHNSON et al | 11/02/2017 | |

| | | |
|---|---|---|
| 3:17-cv-10328-FLW-LHG BYNES v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10278-FLW-LHG CROSS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10416-FLW-LHG NASTASI v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10417-FLW-LHG LAMAR-DAVIS v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| 3:17-cv-10418-FLW-LHG MCALISTER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10419-FLW-LHG KAKOURIS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10420-FLW-LHG LEACH-JAYROE v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10421-FLW-LHG FORD v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10422-FLW-LHG NASH v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10423-FLW-LHG MAGUIRE v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| 3:17-cv-10266-FLW-LHG JOPEK v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10424-FLW-LHG NESBETH et al v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10426-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10427-FLW-LHG MUSGRAVE v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10428-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10514-FLW-LHG WARD et al v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10431-FLW-LHG GARZA et al v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10434-FLW-LHG MURRAY v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10279-FLW-LHG BRATHWAITE v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10435-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10436-FLW-LHG HERNANDEZ v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10437-FLW-LHG MUNN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10433-FLW-LHG COLEMAN v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| 3:17-cv-10331-FLW-LHG GUILDS et al v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| 3:17-cv-10267-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10318-FLW-LHG HUTCHINSON v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| 3:17-cv-10268-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10270-FLW-LHG OCHOA v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| 3:17-cv-10450-FLW-LHG WRIGHT v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10492-FLW-LHG TRISTANI v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10319-FLW-LHG BUTLER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10271-FLW-LHG CRAVENOR et al v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10320-FLW-LHG HARRISON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10493-FLW-LHG HOSALE v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10323-FLW-LHG WALKER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10280-FLW-LHG TYES v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10495-FLW-LHG O'NEAL v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10496-FLW-LHG DEFRANCE v. JOHNSON & JOHNSON et al | 11/02/2017 | |

| | | | |
|---|---|---|---|
| [3:17-cv-10497-FLW-LHG](#) LOPEZ-JIMINEZ v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10281-FLW-LHG](#) WEDDINGTON v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| [3:17-cv-10324-FLW-LHG](#) BUTTS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10332-FLW-LHG](#) COLVIN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10282-FLW-LHG](#) BUCCIERI v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10325-FLW-LHG](#) HEBDON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10451-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10283-FLW-LHG](#) GAINES v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10333-FLW-LHG](#) DEMPSEY v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10429-FLW-LHG](#) TIBBETTS v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| [3:17-cv-10284-FLW-LHG](#) MAGUIRE et al v. JOHNSON & JOHNSON CONSUMER INC et al | 11/02/2017 | |
| [3:17-cv-10274-FLW-LHG](#) SALLY et al v. JOHNSON & JOHNSON CONSUMER, INC. F/K/A JOHNSON & JOHNSON CONSUMER COMPANIES, INC. et al | 11/02/2017 | |
| [3:17-cv-10326-FLW-LHG](#) KAYTON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10498-FLW-LHG](#) OFFUTT v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10287-FLW-LHG](#) KLEINER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10334-FLW-LHG](#) BARSHAY v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10393-FLW-LHG](#) SHIPLEY v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10452-FLW-LHG](#) ANDERSON et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10499-FLW-LHG](#) BOWNE et al v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10335-FLW-LHG](#) PERO v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10500-FLW-LHG](#) WILLIS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10501-FLW-LHG](#) DUFFIN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10502-FLW-LHG](#) COMEAUX v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10394-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10395-FLW-LHG](#) RIVERA v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10438-FLW-LHG](#) HERNANDEZ v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| [3:17-cv-10336-FLW-LHG](#) DARR v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10440-FLW-LHG](#) GROSSMAN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10453-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10337-FLW-LHG](#) ELKINS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10441-FLW-LHG](#) ASHBURN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10455-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10338-FLW-LHG](#) SUTTON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10442-FLW-LHG](#) WYATT v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10513-FLW-LHG](#) ROBY v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| [3:17-cv-10402-FLW-LHG](#) LALLY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10341-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10396-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 11/03/2017 | |

| | | |
|---|---|---|
| [3:17-cv-10398-FLW-LHG](#) HOOVER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10600-FLW-LHG](#) AMICI et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10590-FLW-LHG](#) ROMAN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10443-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10236-FLW-LHG](#) STEPHENS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10399-FLW-LHG](#) COLLETT v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10237-FLW-LHG](#) ALLCHIN v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10238-FLW-LHG](#) BRINLEE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10591-FLW-LHG](#) Black v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10243-FLW-LHG](#) STEMM v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10340-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10245-FLW-LHG](#) SONDELSKI v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10246-FLW-LHG](#) GENTRY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10247-FLW-LHG](#) McCarty v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10248-FLW-LHG](#) BRITTON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10249-FLW-LHG](#) BENGE-RODRIGUEZ v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10601-FLW-LHG](#) MICHAUD v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10602-FLW-LHG](#) STAUFFER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10444-FLW-LHG](#) METTLER v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10465-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10515-FLW-LHG](#) GIVENS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10603-FLW-LHG](#) STUART v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10516-FLW-LHG](#) WYATT v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10393-FLW-LHG](#) SHIPLEY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10518-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10518-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10604-FLW-LHG](#) RUFFIN v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10456-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10394-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10445-FLW-LHG](#) BAKER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10519-FLW-LHG](#) BROWN et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10395-FLW-LHG](#) RIVERA v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10396-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10519-FLW-LHG](#) BROWN et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10398-FLW-LHG](#) HOOVER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10605-FLW-LHG](#) GIAMPAPA v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10399-FLW-LHG](#) COLLETT v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10468-FLW-LHG](#) VALENTINE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10446-FLW-LHG](#) WILLIS v. JOHNSON & JOHNSON et al | 11/03/2017 | |

| | | |
|---|---|---|
| [3:17-cv-10459-FLW-LHG](#) RAY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10606-FLW-LHG](#) HAMM v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10400-FLW-LHG](#) ORTIZ v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10520-FLW-LHG](#) AGUILAR v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10244-FLW-LHG](#) CHISLER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10521-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10521-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10607-FLW-LHG](#) MANNING v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10401-FLW-LHG](#) HUGHES v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10461-FLW-LHG](#) WARD v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10608-FLW-LHG](#) MALLON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10523-FLW-LHG](#) DESTEFANO v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10339-FLW-LHG](#) FAISON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10523-FLW-LHG](#) DESTEFANO v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10375-FLW-LHG](#) KAYZER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10342-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10592-FLW-LHG](#) GARCIA v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10376-FLW-LHG](#) HORTON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10343-FLW-LHG](#) PAIGE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10344-FLW-LHG](#) FLACK v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10449-FLW-LHG](#) CARSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10345-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10377-FLW-LHG](#) SCHUTTE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10346-FLW-LHG](#) FESPERMAN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10347-FLW-LHG](#) DIXON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10378-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10609-FLW-LHG](#) FROWNFELTER v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10348-FLW-LHG](#) GENTRY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10349-FLW-LHG](#) HOLLAND v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10350-FLW-LHG](#) DOZIER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10351-FLW-LHG](#) VILLNEUVE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10403-FLW-LHG](#) FERGUSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10352-FLW-LHG](#) FINDLEY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10610-FLW-LHG](#) HESTER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10593-FLW-LHG](#) RANDALL v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10353-FLW-LHG](#) DUNN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10354-FLW-LHG](#) PATINO v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10355-FLW-LHG](#) HAYES v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10356-FLW-LHG](#) FOGG v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10404-FLW-LHG](#) NOLAN v. JOHNSON & JOHNSON et al | 11/03/2017 | |

| | | |
|---|---|---|
| [3:17-cv-10357-FLW-LHG](#) SIDERS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10611-FLW-LHG](#) SABER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10358-FLW-LHG](#) FOY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10359-FLW-LHG](#) GIROUX v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10360-FLW-LHG](#) RATCLIFF v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10462-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10361-FLW-LHG](#) REYNOLDS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10362-FLW-LHG](#) FRANKLIN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10612-FLW-LHG](#) LOGAN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10363-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10620-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10447-FLW-LHG](#) ROBINSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10364-FLW-LHG](#) FREDERICK v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10365-FLW-LHG](#) SAPPER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10621-FLW-LHG](#) KISER v JOHNSON & JOHNSON | 11/03/2017 | |
| [3:17-cv-10366-FLW-LHG](#) BACKUS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10367-FLW-LHG](#) FRIEND v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10368-FLW-LHG](#) SCHORY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10469-FLW-LHG](#) SUSKA v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10594-FLW-LHG](#) LEE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10530-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10463-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10622-FLW-LHG](#) BLANCHARD v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10623-FLW-LHG](#) BERNDT v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10532-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10613-FLW-LHG](#) LINN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10470-FLW-LHG](#) DEGAND v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10545-FLW-LHG](#) ENGELHARDT v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10471-FLW-LHG](#) STEVEN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10858-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10614-FLW-LHG](#) GILBERT v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10534-FLW-LHG](#) KNUTSEN et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10546-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10548-FLW-LHG](#) WEBSTER v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10472-FLW-LHG](#) STUMBAUGH et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10580-FLW-LHG](#) WOODSIDE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10549-FLW-LHG](#) MIDDAUGH v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10524-FLW-LHG](#) HAYES v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10535-FLW-LHG](#) MIRACLE v. JOHNSON & JOHNSON et al | 11/03/2017 | |

| | | | |
|---|---|---|---|
| [3:17-cv-10536-FLW-LHG](#) CUSTER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10524-FLW-LHG](#) HAYES v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10550-FLW-LHG](#) JORDAN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10527-FLW-LHG](#) KOSTON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10538-FLW-LHG](#) MURPHY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10630-FLW-LHG](#) MANDEL et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10528-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10551-FLW-LHG](#) COSTANZO v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10412-FLW-LHG](#) LAWLOR v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10539-FLW-LHG](#) GUTE et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10664-FLW-LHG](#) NEWBY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10553-FLW-LHG](#) RATHBONE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10632-FLW-LHG](#) KOJETIN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10416-FLW-LHG](#) NASTASI v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10431-FLW-LHG](#) GARZA et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10417-FLW-LHG](#) LAMAR-DAVIS v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10418-FLW-LHG](#) MCALISTER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10615-FLW-LHG](#) AUSTIN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10665-FLW-LHG](#) KIKER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10633-FLW-LHG](#) SCHMITZ v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10419-FLW-LHG](#) KAKOURIS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10554-FLW-LHG](#) GULLETTE v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10541-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10434-FLW-LHG](#) MURRAY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10543-FLW-LHG](#) HURLEY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10555-FLW-LHG](#) SUPPLE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10634-FLW-LHG](#) MINOR v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10595-FLW-LHG](#) HOLCOMB v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10420-FLW-LHG](#) LEACH-JAYROE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10421-FLW-LHG](#) FORD v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10422-FLW-LHG](#) NASH v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10635-FLW-LHG](#) LEWIS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10544-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10556-FLW-LHG](#) FLOYD v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10423-FLW-LHG](#) MAGUIRE v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10424-FLW-LHG](#) NESBETH et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10426-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10427-FLW-LHG](#) MUSGRAVE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10428-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10429-FLW-LHG](#) TIBBETTS v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |

| | | |
|---|---|---|
| 3:17-cv-10435-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10636-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10436-FLW-LHG HERNANDEZ v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10437-FLW-LHG MUNN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10433-FLW-LHG COLEMAN v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| 3:17-cv-10558-FLW-LHG KOVAL v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10405-FLW-LHG JENKINS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10616-FLW-LHG HALL v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10569-FLW-LHG STARR v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10637-FLW-LHG DUDUIT v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10570-FLW-LHG REYNOLDS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10473-FLW-LHG RANA v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10638-FLW-LHG KOTLEWSKY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10596-FLW-LHG PAPP-ROCHE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10571-FLW-LHG MCQUEEN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10560-FLW-LHG KLINKHAMMER v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| 3:17-cv-10406-FLW-LHG LANE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10512-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10667-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10597-FLW-LHG MARSEE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10474-FLW-LHG DUNN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10639-FLW-LHG LANE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10561-FLW-LHG MENZEL v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10511-FLW-LHG FAIRCHILD v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10510-FLW-LHG AREVALO v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10640-FLW-LHG WEBSTER et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10581-FLW-LHG KIRK v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10617-FLW-LHG LILLY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10598-FLW-LHG GIRARD v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10509-FLW-LHG FARRELL v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10562-FLW-LHG GASNER v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| 3:17-cv-10475-FLW-LHG DICKERSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10582-FLW-LHG BOWEN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10618-FLW-LHG BENNETT v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10572-FLW-LHG ROBINSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10508-FLW-LHG BERGANTINO v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10583-FLW-LHG TOWNSEN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10563-FLW-LHG MCGRAW v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10619-FLW-LHG BARAFF v. JOHNSON & JOHNSON et al | 11/03/2017 | |

| | | | | |
|---|---|---|---|---|
| 3:17-cv-10573-FLW-LHG | MATONIK v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10599-FLW-LHG | GENN v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10669-FLW-LHG | PIKE v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10507-FLW-LHG | ESSIG v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10584-FLW-LHG | SULLIVAN, SR et al v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10564-FLW-LHG | PARE v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10585-FLW-LHG | JOHNSON v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10407-FLW-LHG | PEPIN v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10670-FLW-LHG | SIZEMORE v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10505-FLW-LHG | ESQUIVEL v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10672-FLW-LHG | JARRETT v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10586-FLW-LHG | AUSTIN v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10503-FLW-LHG | ANTOINE v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10574-FLW-LHG | LANE et al v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10575-FLW-LHG | KIMMEL v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10565-FLW-LHG | KELLY v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10587-FLW-LHG | DAVIS v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10588-FLW-LHG | BREEDEN et al v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10576-FLW-LHG | COLE et al v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10566-FLW-LHG | RIFFEL v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | | |
| 3:17-cv-10408-FLW-LHG | JOHNSON v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10589-FLW-LHG | HOLLAND v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10577-FLW-LHG | Abernethy et al v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10409-FLW-LHG | RADER v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10567-FLW-LHG | MCCLENDON v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10578-FLW-LHG | GRIER et al v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10579-FLW-LHG | MASON v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10410-FLW-LHG | JENKINS v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10677-FLW-LHG | ROBINSON v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10411-FLW-LHG | LAWRENCE v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10685-FLW-LHG | TORRES v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10686-FLW-LHG | CHISHOLM, JR. v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10688-FLW-LHG | RADER et al v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10641-FLW-LHG | MCGUIRE v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10642-FLW-LHG | CROFT v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10476-FLW-LHG | MARSHALL v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10477-FLW-LHG | PENDERGAST v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10478-FLW-LHG | STAMPS v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10479-FLW-LHG | SANCHEZ v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10481-FLW-LHG | REDDIX v. JOHNSON & JOHNSON et al | 11/03/2017 | | |
| 3:17-cv-10482-FLW-LHG | BOWMAN v. JOHNSON & JOHNSON et al | 11/03/2017 | | |

| | 3:17-cv-10483-FLW-LHG DUNCAN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10484-FLW-LHG PAYNE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10487-FLW-LHG PATTERSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10489-FLW-LHG GOAD v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10490-FLW-LHG WOODEARS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10827-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | 3:17-cv-10828-FLW-LHG LAGRONE v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | 3:17-cv-10830-FLW-LHG RICHARDS v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | 3:17-cv-10831-FLW-LHG TENHOUTEN v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | 3:17-cv-10832-FLW-LHG MOSS v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | 3:17-cv-10833-FLW-LHG NEWTON v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | 3:17-cv-10834-FLW-LHG QUIGLEY v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | 3:17-cv-10835-FLW-LHG SHEPHERD v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | 3:17-cv-10836-FLW-LHG WHITAKER et al v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | 3:17-cv-10838-FLW-LHG BABER et al v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | 3:17-cv-10839-FLW-LHG DIAZ-GALARZA v. JOHNSON & JOHNSON, INC. et al | 11/04/2017 | |
| | 3:17-cv-10840-FLW-LHG BURKETT et al v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | 3:17-cv-10841-FLW-LHG PILAPIL v. JOHNSON & JOHNSON, INC. et al | 11/04/2017 | |
| | 3:17-cv-10842-FLW-LHG KROPOG et al v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | 3:17-cv-10843-FLW-LHG BUBOLTZ v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | 3:17-cv-10844-FLW-LHG HAMPSHIRE v. JOHNSON & JOHNSON, INC. et al | 11/04/2017 | |
| | 3:17-cv-10845-FLW-LHG LOWE v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | 3:17-cv-10846-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | 3:17-cv-10847-FLW-LHG MATLOCK v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | 3:17-cv-10848-FLW-LHG HODGE v. JOHNSON & JOHNSON, INC. et al | 11/04/2017 | |
| | 3:17-cv-10849-FLW-LHG ONEY v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | 3:17-cv-10850-FLW-LHG MATNEY et al v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | 3:17-cv-10851-FLW-LHG RAWLINS v. JOHNSON & JOHNSON, INC. et al | 11/04/2017 | |
| | 3:17-cv-10852-FLW-LHG SITZLER v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | 3:17-cv-10853-FLW-LHG PEAL v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | 3:17-cv-10854-FLW-LHG KELSH v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | 3:17-cv-10855-FLW-LHG COLEMAN v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | 3:17-cv-10856-FLW-LHG BRINKMAN v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | 3:17-cv-10857-FLW-LHG WRIGHT v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | 3:17-cv-10689-FLW-LHG MATIAS v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | 3:17-cv-10693-FLW-LHG DEVER v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | 3:17-cv-10694-FLW-LHG BARKER v. JOHNSON & JOHNSON INC. et al | 11/04/2017 | |
| | 3:17-cv-10695-FLW-LHG KOSICEK v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| | 3:17-cv-10696-FLW-LHG MCKINLEY v. JOHNSON & JOHNSON et al | 11/04/2017 | |

| | | |
|---|---|---|
| [3:17-cv-10698-FLW-LHG](#) DANIELS v. JOHNSON & JOHNSON INC. et al | 11/04/2017 | |
| [3:17-cv-10699-FLW-LHG](#) BODE v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| [3:17-cv-10700-FLW-LHG](#) FLETCHER v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| [3:17-cv-10701-FLW-LHG](#) KHOURY et al v. JOHNSON & JOHNSON INC. et al | 11/04/2017 | |
| [3:17-cv-10703-FLW-LHG](#) MOEN v. JOHNSON & JOHNSON INC. et al | 11/04/2017 | |
| [3:17-cv-10702-FLW-LHG](#) COOK v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| [3:17-cv-10704-FLW-LHG](#) RAINS v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| [3:17-cv-10705-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| [3:17-cv-10706-FLW-LHG](#) DERTON v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| [3:17-cv-10707-FLW-LHG](#) SLACK v. JOHNSON & JOHNSON INC. et al | 11/04/2017 | |
| [3:17-cv-10708-FLW-LHG](#) SANDIFER v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| [3:17-cv-10711-FLW-LHG](#) VEGA v. JOHNSON & JOHNSON INC. et al | 11/04/2017 | |
| [3:17-cv-10713-FLW-LHG](#) EBERSOLDT v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| [3:17-cv-10714-FLW-LHG](#) BALLEZ v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| [3:17-cv-10715-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| [3:17-cv-10716-FLW-LHG](#) HEROUX v. JOHNSON & JOHNSON, INC. et al | 11/04/2017 | |
| [3:17-cv-10717-FLW-LHG](#) GAUTHIER v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| [3:17-cv-10718-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| [3:17-cv-10719-FLW-LHG](#) KOUTOUJIAN v. JOHNSON & JOHNSON, INC. et al | 11/04/2017 | |
| [3:17-cv-10720-FLW-LHG](#) PERDUE v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| [3:17-cv-10721-FLW-LHG](#) SOTO v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| [3:17-cv-10722-FLW-LHG](#) MYER et al v. JOHNSON & JOHNSON CONSUMER COMPANIES, INC. et al | 11/04/2017 | |
| [3:17-cv-10723-FLW-LHG](#) KOPPENHAVER v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| [3:17-cv-10724-FLW-LHG](#) SHOVAN v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| [3:17-cv-10725-FLW-LHG](#) MALDONADO v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| [3:17-cv-10726-FLW-LHG](#) LAWRENCE v. JOHNSON & JOHNSON, INC. et al | 11/04/2017 | |
| [3:17-cv-10727-FLW-LHG](#) PALUMBO v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| [3:17-cv-10731-FLW-LHG](#) TYSON v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| [3:17-cv-10732-FLW-LHG](#) SALISBURY v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| [3:17-cv-10733-FLW-LHG](#) STOWERS v. JOHNSON & JOHNSON, INC. et al | 11/05/2017 | |
| [3:17-cv-10734-FLW-LHG](#) YORK v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| [3:17-cv-10735-FLW-LHG](#) BAILEY v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| [3:17-cv-10736-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON, INC. et al | 11/05/2017 | |
| [3:17-cv-10737-FLW-LHG](#) THOLE v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| [3:17-cv-10738-FLW-LHG](#) BRUST v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| [3:17-cv-10739-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| [3:17-cv-10741-FLW-LHG](#) AMBRIZ v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| [3:17-cv-10742-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| [3:17-cv-10745-FLW-LHG](#) CALTON v. JOHNSON & JOHNSON, INC. et al | 11/05/2017 | |
| [3:17-cv-10743-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 11/05/2017 | |

| | | |
|---|---|---|
| 3:17-cv-10746-FLW-LHG KARIM v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10747-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10748-FLW-LHG FEWRY v. JOHNSON & JOHNSON, INC. et al | 11/05/2017 | |
| 3:17-cv-10749-FLW-LHG NELSON v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10750-FLW-LHG KEESLER v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10751-FLW-LHG THACKER v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10753-FLW-LHG DANIELS v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10754-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10755-FLW-LHG RAY v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10756-FLW-LHG KULICK v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10758-FLW-LHG LATTA v. JOHNSON & JOHNSON, INC. et al | 11/05/2017 | |
| 3:17-cv-10782-FLW-LHG KALLEN v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10783-FLW-LHG PERRY et al v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10784-FLW-LHG HEIFNER v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10785-FLW-LHG TAYLOR v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10786-FLW-LHG GUTHRIE v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10787-FLW-LHG REIFSTECK v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10788-FLW-LHG KAONA v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10789-FLW-LHG RODRIGUEZ v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10790-FLW-LHG SCHULZ v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10791-FLW-LHG PANTALONE v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10792-FLW-LHG RACINE v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10793-FLW-LHG SCRUGGS v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10795-FLW-LHG OWENS v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10796-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10797-FLW-LHG AUSTIN v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10798-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10800-FLW-LHG BRISSETTE v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10801-FLW-LHG VALENTIN v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10684-FLW-LHG LOUISE LOMBARDO v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10683-FLW-LHG MCCALL v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10680-FLW-LHG EDGERTON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10682-FLW-LHG BISHOP v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10643-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10644-FLW-LHG RUSSELL et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10802-FLW-LHG WARE-BOYD v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10645-FLW-LHG STEEN v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10803-FLW-LHG LEAK v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10859-FLW-LHG BRODY v. JOHNSON & JOHNSON et al | 11/06/2017 | |

| | | |
|---|---|---|
| 3:17-cv-10678-FLW-LHG REYNOLDS et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10860-FLW-LHG RAGSDALE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10861-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10862-FLW-LHG BARANOWSKI v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10804-FLW-LHG FRAZIER v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10646-FLW-LHG DAUGHERTY v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10863-FLW-LHG WRIGHT v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10869-FLW-LHG HARMON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10864-FLW-LHG TURNBULL v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10866-FLW-LHG FERGUSON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10871-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10942-FLW-LHG OCHOA et al V. JOHNSON JOHNSON | 11/06/2017 | |
| 3:17-cv-10647-FLW-LHG BAIZE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10679-FLW-LHG BECK et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10872-FLW-LHG ATKINSON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10649-FLW-LHG NAIR v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10867-FLW-LHG O'SHEI v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10651-FLW-LHG PHILLIPS v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10868-FLW-LHG MASTRIANNI v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10873-FLW-LHG WEST et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10652-FLW-LHG RICE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10874-FLW-LHG HOOD v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10914-FLW-LHG BOHNET v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10653-FLW-LHG TAYLOR v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10875-FLW-LHG Mathis v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10915-FLW-LHG WINTERS v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10876-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10979-FLW-LHG TUCKER v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10916-FLW-LHG PARR v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10917-FLW-LHG RIDDEL v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10877-FLW-LHG ZETTERSTROM v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10918-FLW-LHG YOST v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10654-FLW-LHG JACKSON et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10920-FLW-LHG ASTUDILLO et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10878-FLW-LHG FROST v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10981-FLW-LHG DIAZ REGUS v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| 3:17-cv-10879-FLW-LHG JORDAN v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10983-FLW-LHG STEWART v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10922-FLW-LHG GORDON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10655-FLW-LHG SHULAR v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10926-FLW-LHG ZENZEL v. JOHNSON & JOHNSON et al | 11/06/2017 | |

| | 3:17-cv-10927-FLW-LHG TENNYSON et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10656-FLW-LHG ARCHULETA et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10928-FLW-LHG DUGOSH v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10941-FLW-LHG ASCHINGER v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10766-FLW-LHG COREA v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10943-FLW-LHG VIDOCK v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10673-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10657-FLW-LHG TROOP v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10674-FLW-LHG NORENBERG v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10805-FLW-LHG CLARKE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10658-FLW-LHG MOLINA v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10944-FLW-LHG Arndt v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10659-FLW-LHG ARMITAGE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10660-FLW-LHG LOCKLEAR et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10945-FLW-LHG TAUBIG v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10661-FLW-LHG BROWNLEE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10675-FLW-LHG ANDREWS et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10807-FLW-LHG BERG et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10662-FLW-LHG Cerniglia v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10663-FLW-LHG MURPHY et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10946-FLW-LHG Battle v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10676-FLW-LHG DAVID LAYTON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10947-FLW-LHG THOMPSON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10767-FLW-LHG FANGROW v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10759-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10948-FLW-LHG Beck v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10761-FLW-LHG NELSON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10949-FLW-LHG DELANEY v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10880-FLW-LHG LOFTUS et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10950-FLW-LHG Benoit v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10952-FLW-LHG BROOKS v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10955-FLW-LHG DANIELS v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10956-FLW-LHG BROUGHTON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10882-FLW-LHG GOODWIN v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10984-FLW-LHG ABELSON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10884-FLW-LHG CONLON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10985-FLW-LHG SHELTON v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| | 3:17-cv-10887-FLW-LHG RANDALL v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| | 3:17-cv-10889-FLW-LHG GOMEZ v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| | 3:17-cv-10986-FLW-LHG CORRIGAN v. JOHNSON & JOHNSON et al | 11/06/2017 | |

| | | |
|---|---|---|
| 3:17-cv-10883-FLW-LHG CHASE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10987-FLW-LHG BECKLEY v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10885-FLW-LHG TAYLOR et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10957-FLW-LHG SMALL v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10958-FLW-LHG DENNING v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10959-FLW-LHG READ v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10960-FLW-LHG EATON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10962-FLW-LHG HARDISON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10886-FLW-LHG MILNER v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10963-FLW-LHG FLOWE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10888-FLW-LHG LANDRY v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10988-FLW-LHG PERRY v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| 3:17-cv-10965-FLW-LHG FURNISH v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10966-FLW-LHG HARTER v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10890-FLW-LHG GANTT v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10989-FLW-LHG HARDIN v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| 3:17-cv-10762-FLW-LHG STANLEY v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10968-FLW-LHG HETHERINGTON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10763-FLW-LHG SUSAN NICE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10969-FLW-LHG DORSEY v. JOHNSON & JOHNSON | 11/06/2017 | |
| 3:17-cv-10990-FLW-LHG BYINGTON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10970-FLW-LHG GRANT v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10764-FLW-LHG GRESKE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10971-FLW-LHG DEMELIA v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| 3:17-cv-10972-FLW-LHG GRANUM v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-12259-FLW-LHG DANIELS v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| 3:17-cv-10765-FLW-LHG WOOLIVER v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10973-FLW-LHG GRAWBADGER v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10975-FLW-LHG HENDERSON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10808-FLW-LHG GARCIA v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10991-FLW-LHG HAYS v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10891-FLW-LHG COBBS v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10976-FLW-LHG CORMIER v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10992-FLW-LHG DULA v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10809-FLW-LHG SCULLIN v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10977-FLW-LHG JANE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10993-FLW-LHG FRASCONE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10892-FLW-LHG PEARSON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-11002-FLW-LHG BURNS v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10893-FLW-LHG EVERLITH, SR v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-11003-FLW-LHG ERICKSON v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |

| | | |
|---|---|---|
| 3:17-cv-10894-FLW-LHG | SMITH-MCCLURE v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-11005-FLW-LHG | SOLOMON v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 |
| 3:17-cv-11006-FLW-LHG | DISNEY, SR v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-11007-FLW-LHG | HITE v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 |
| 3:17-cv-10768-FLW-LHG | MANSUN v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 |
| 3:17-cv-10994-FLW-LHG | CRUCE v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-11008-FLW-LHG | BOND v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10995-FLW-LHG | JOHNSON v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10895-FLW-LHG | EDMONDS v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10996-FLW-LHG | ENRIQUEZ v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 |
| 3:17-cv-10997-FLW-LHG | FARVE v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10999-FLW-LHG | SMITH v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 |
| 3:17-cv-11000-FLW-LHG | FRIGON v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-11001-FLW-LHG | HONOLD v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-11009-FLW-LHG | Alrubaiie et al v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-11010-FLW-LHG | SNELL v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10954-FLW-LHG | BALL v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 |
| 3:17-cv-10964-FLW-LHG | BULL v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 |
| 3:17-cv-11011-FLW-LHG | RALPH v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-11012-FLW-LHG | STOPCYNSKI v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 |
| 3:17-cv-11013-FLW-LHG | LARSON v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 |
| 3:17-cv-11015-FLW-LHG | BENSON v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 |
| 3:17-cv-11016-FLW-LHG | MUSE et al v. JOHNSON & JOHNSON et al | 11/07/2017 |
| 3:17-cv-11017-FLW-LHG | DUNCAN-FORD v. JOHNSON & JOHNSON et al | 11/07/2017 |
| 3:17-cv-11018-FLW-LHG | BEAVER v. JOHNSON & JOHNSON et al | 11/07/2017 |
| 3:17-cv-11133-FLW-LHG | CORNELIOUS v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 |
| 3:17-cv-11019-FLW-LHG | FOCHT v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 |
| 3:17-cv-11020-FLW-LHG | HILL v. JOHNSON & JOHNSON et al | 11/07/2017 |
| 3:17-cv-11021-FLW-LHG | EDDY v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 |
| 3:17-cv-10897-FLW-LHG | TABOAS v. JOHNSON & JOHNSON et al | 11/07/2017 |
| 3:17-cv-11134-FLW-LHG | HAYNES v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 |
| 3:17-cv-11135-FLW-LHG | RINGLE v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 |
| 3:17-cv-11136-FLW-LHG | ROBINSON v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 |
| 3:17-cv-10899-FLW-LHG | BAILEY v. JOHNSON & JOHNSON et al | 11/07/2017 |
| 3:17-cv-11137-FLW-LHG | JACOBS v. JOHNSON & JOHNSON et al | 11/07/2017 |
| 3:17-cv-10900-FLW-LHG | MOORE v. JOHNSON & JOHNSON et al | 11/07/2017 |
| 3:17-cv-10903-FLW-LHG | Glenn v. JOHNSON & JOHNSON et al | 11/07/2017 |
| 3:17-cv-10901-FLW-LHG | HUDSON et al v. JOHNSON & JOHNSON et al | 11/07/2017 |
| 3:17-cv-11138-FLW-LHG | STROM v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 |
| 3:17-cv-10908-FLW-LHG | VILLA v. JOHNSON & JOHNSON et al | 11/07/2017 |

| | | | |
|---|---|---|---|
| [3:17-cv-10907-FLW-LHG](#) BARTOSZEK v. JOHNSON & JOHNSON et al | | 11/07/2017 | |
| [3:17-cv-10902-FLW-LHG](#) SCHIFFMAN v. JOHNSON & JOHNSON, INC., et al | | 11/07/2017 | |
| [3:17-cv-11140-FLW-LHG](#) SULLIVAN v. JOHNSON & JOHNSON et al | | 11/07/2017 | |
| [3:17-cv-10906-FLW-LHG](#) PLAUTZ et al v. JOHNSON & JOHNSON et al | | 11/07/2017 | |
| [3:17-cv-10904-FLW-LHG](#) LORENZ v. JOHNSON & JOHNSON et al | | 11/07/2017 | |
| [3:17-cv-11363-FLW-LHG](#) Glaser et al v. Johnson & Johnson et al | | 11/07/2017 | |
| [3:17-cv-11141-FLW-LHG](#) WOJNAR v. JOHNSON & JOHNSON, INC. et al | | 11/07/2017 | |
| [3:17-cv-10769-FLW-LHG](#) SMITH et al v. JOHNSON & JOHNSON et al | | 11/07/2017 | |
| [3:17-cv-11142-FLW-LHG](#) TRUMAN v. JOHNSON & JOHNSON et al | | 11/07/2017 | |
| [3:17-cv-11154-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | | 11/07/2017 | |
| [3:17-cv-11143-FLW-LHG](#) HELEN BOOS v. JOHNSON & JOHNSON, INC. et al | | 11/07/2017 | |
| [3:17-cv-11365-FLW-LHG](#) BARTON v. JOHNSON & JOHNSON et al | | 11/07/2017 | |
| [3:17-cv-10909-FLW-LHG](#) VICTORY v. JOHNSON & JOHNSON et al | | 11/07/2017 | |
| [3:17-cv-11366-FLW-LHG](#) BRYANT v. JOHNSON & JOHNSON et al | | 11/07/2017 | |
| [3:17-cv-11155-FLW-LHG](#) MILLS v. JOHNSON & JOHNSON, INC. et al | | 11/07/2017 | |
| [3:17-cv-10770-FLW-LHG](#) MORICETTES v. JOHNSON & JOHNSON et al | | 11/07/2017 | |
| [3:17-cv-11367-FLW-LHG](#) HURLBUT v. JOHNSON & JOHNSON et al | | 11/07/2017 | |
| [3:17-cv-10910-FLW-LHG](#) MANLEY v. JOHNSON & JOHNSON et al | | 11/07/2017 | |
| [3:17-cv-11025-FLW-LHG](#) BENNING v. JOHNSON & JOHNSON et al | | 11/07/2017 | |
| [3:17-cv-11024-FLW-LHG](#) RYAN et al v. JOHNSON & JOHNSON et al | | 11/07/2017 | |
| [3:17-cv-11156-FLW-LHG](#) BENTLEY v. JOHNSON & JOHNSON, INC. et al | | 11/07/2017 | |
| [3:17-cv-10771-FLW-LHG](#) JOYNER v. JOHNSON & JOHNSON et al | | 11/07/2017 | |
| [3:17-cv-11026-FLW-LHG](#) MASSARO v. JOHNSON & JOHNSON et al | | 11/07/2017 | |
| [3:17-cv-11027-FLW-LHG](#) DALLAS v. JOHNSON & JOHNSON et al | | 11/07/2017 | |
| [3:17-cv-11163-FLW-LHG](#) PERRY v. JOHNSON & JOHNSON, INC. et al | | 11/07/2017 | |
| [3:17-cv-11046-FLW-LHG](#) LINCECUM v. JOHNSON & JOHNSON et al | | 11/07/2017 | |
| [3:17-cv-10772-FLW-LHG](#) PACHOV v. JOHNSON & JOHNSON et al | | 11/07/2017 | |
| [3:17-cv-11162-FLW-LHG](#) CRAVEN v. JOHNSON & JOHNSON, INC. et al | | 11/07/2017 | |
| [3:17-cv-11047-FLW-LHG](#) MASON v. JOHNSON & JOHNSON, INC. et al | | 11/07/2017 | |
| [3:17-cv-10773-FLW-LHG](#) TODD v. JOHNSON & JOHNSON et al | | 11/07/2017 | |
| [3:17-cv-10774-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | | 11/07/2017 | |
| [3:17-cv-10775-FLW-LHG](#) SKENANDORE v. JOHNSON & JOHNSON et al | | 11/07/2017 | |
| [3:17-cv-11161-FLW-LHG](#) SWANCUTT v. JOHNSON & JOHNSON, INC. et al | | 11/07/2017 | |
| [3:17-cv-10776-FLW-LHG](#) TORRES v. JOHNSON & JOHNSON et al | | 11/07/2017 | |
| [3:17-cv-10778-FLW-LHG](#) RONALD REDMOND v. JOHNSON & JOHNSON et al | | 11/07/2017 | |
| [3:17-cv-11048-FLW-LHG](#) BAGGETT, v. JOHNSON & JOHNSON, INC., et al | | 11/07/2017 | |
| [3:17-cv-11059-FLW-LHG](#) Lowder et al v. JOHNSON & JOHNSON et al | | 11/07/2017 | |
| [3:17-cv-10779-FLW-LHG](#) BORGES v. JOHNSON & JOHNSON et al | | 11/07/2017 | |
| [3:17-cv-11160-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON, INC. et al | | 11/07/2017 | |
| [3:17-cv-10780-FLW-LHG](#) SANDLIN v. JOHNSON & JOHNSON et al | | 11/07/2017 | |

| | | | |
|---|---|---|---|
| | 3:17-cv-11077-FLW-LHG STEVENS et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11051-FLW-LHG NEUMAYER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11164-FLW-LHG GILL v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| | 3:17-cv-11050-FLW-LHG MAYKOWSKI v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11079-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11165-FLW-LHG HOOVER et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11052-FLW-LHG SWEET v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11080-FLW-LHG ASHLOCK v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11028-FLW-LHG WHITECOTTON v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11166-FLW-LHG ALCALA et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11081-FLW-LHG BRADLEY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11029-FLW-LHG MORGAN v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| | 3:17-cv-11082-FLW-LHG BOWLING v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11167-FLW-LHG PRUIETT et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11083-FLW-LHG ASHFORD v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11168-FLW-LHG BARBORKA et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11084-FLW-LHG ALLEE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11060-FLW-LHG WINZER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11171-FLW-LHG GONZALES OBO MARYJANE GONZALES v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11172-FLW-LHG QUIRK v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11086-FLW-LHG GILL v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11173-FLW-LHG FOSTER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11087-FLW-LHG McCORKLE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11062-FLW-LHG NORMAN et al v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| | 3:17-cv-11174-FLW-LHG CRESPO et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11065-FLW-LHG PERKINS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11175-FLW-LHG CAMBRIA v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11065-FLW-LHG PERKINS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11176-FLW-LHG GRACE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11177-FLW-LHG REESE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11178-FLW-LHG WAMSLEY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11159-FLW-LHG DRAYTON v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-10288-FLW-LHG ROSALES v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11158-FLW-LHG HAYNES et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-10289-FLW-LHG TAVAKE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11157-FLW-LHG JONES v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| | 3:17-cv-10292-FLW-LHG SCRUGGS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-10293-FLW-LHG GENSTER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-10294-FLW-LHG DOIEL v. JOHNSON & JOHNSON et al | 11/07/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-11063-FLW-LHG SANDERS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11113-FLW-LHG DIXON v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11186-FLW-LHG JOCK v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11114-FLW-LHG MARUNA v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10295-FLW-LHG BUCKLEY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11115-FLW-LHG FURBY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11199-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11116-FLW-LHG MUNNS v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-10810-FLW-LHG DYER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11117-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10298-FLW-LHG DITTRICH v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11118-FLW-LHG STEVENS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11187-FLW-LHG SCHOCK v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11119-FLW-LHG D'ORSI v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11068-FLW-LHG SHAW et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11030-FLW-LHG BENTON v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10811-FLW-LHG STROUD et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11198-FLW-LHG JOSEPH v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-10812-FLW-LHG SULLIVAN v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11069-FLW-LHG WAUGH v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11188-FLW-LHG HENRY v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11053-FLW-LHG BRAHM v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11064-FLW-LHG MALGERI v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10813-FLW-LHG CHRISTENSEN v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11070-FLW-LHG FULLER et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11031-FLW-LHG Nyman v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11197-FLW-LHG SMITH v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11071-FLW-LHG FOGLE v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-10814-FLW-LHG GREGORY et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11032-FLW-LHG DOHERTY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11179-FLW-LHG WEEDMAN v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11033-FLW-LHG CORDELL v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11072-FLW-LHG EGLEN et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11200-FLW-LHG RUIZ v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11180-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11034-FLW-LHG DANAHEY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11201-FLW-LHG WEIRICH v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11181-FLW-LHG PRYOR v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11078-FLW-LHG COOPER et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11039-FLW-LHG Giannini v. Johnson & Johnson et al | 11/07/2017 | |
| 3:17-cv-11202-FLW-LHG SHARKEY v. JOHNSON & JOHNSON et al | 11/07/2017 | |

| | | |
|---|---|---|
| 3:17-cv-11182-FLW-LHG BURKAHRT v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11203-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11035-FLW-LHG NIBA v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11036-FLW-LHG DUGAN v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10815-FLW-LHG MAXWELL v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11037-FLW-LHG DOWLER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10299-FLW-LHG PARK et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11040-FLW-LHG GLAZIER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11183-FLW-LHG HARDIN v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10816-FLW-LHG HINDS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11204-FLW-LHG HOGUE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11038-FLW-LHG ELLIOTT et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11184-FLW-LHG WEST v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11205-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11073-FLW-LHG ELLISON v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10817-FLW-LHG SUMMERS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10373-FLW-LHG LAMPLEY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11185-FLW-LHG PAOLILLO v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11211-FLW-LHG PEOPLES v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11212-FLW-LHG SMITH v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11074-FLW-LHG FRYE et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10374-FLW-LHG SHIPLEY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11214-FLW-LHG PYRAM v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10818-FLW-LHG CHAREST et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11041-FLW-LHG ROGERS v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11189-FLW-LHG MARLOW v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-10819-FLW-LHG MIZAK v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11215-FLW-LHG BRAZZLE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11196-FLW-LHG GORDON v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11075-FLW-LHG LANCASTER et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11042-FLW-LHG HARMER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10820-FLW-LHG NICOLAN v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11195-FLW-LHG COURTNEY v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11194-FLW-LHG COMBS v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-10821-FLW-LHG GRIMLEY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11193-FLW-LHG PRICE v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-10822-FLW-LHG ROSSER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11235-FLW-LHG RHOADS et al v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-10823-FLW-LHG SUMMERS-WEST v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11076-FLW-LHG BOLTON et al v. JOHNSON & JOHNSON TALCUM | 11/07/2017 | |

POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION

| | | | |
|---|---|---|---|
| | 3:17-cv-10824-FLW-LHG PATTERSON v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-10825-FLW-LHG TATE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-10826-FLW-LHG PORTER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| | 3:17-cv-11192-FLW-LHG MCCARTER v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11191-FLW-LHG MARTIN v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11190-FLW-LHG BERST v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11245-FLW-LHG MARTEN v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11246-FLW-LHG GILMORE v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11248-FLW-LHG HAMM v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11285-FLW-LHG THOMPSON v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11249-FLW-LHG HERMILLER v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11286-FLW-LHG TEAGUE v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11251-FLW-LHG WIENER v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11287-FLW-LHG WITCHER et al v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11236-FLW-LHG COURSE-CISLO v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11216-FLW-LHG ARCIUOLO v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11272-FLW-LHG DINKINS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11237-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11252-FLW-LHG KOYM v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11221-FLW-LHG BIELBY v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11255-FLW-LHG WRIGHT v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11112-FLW-LHG MCGOUN v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11273-FLW-LHG PEARSON v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11238-FLW-LHG HAX v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11224-FLW-LHG DESORCY v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11256-FLW-LHG LYNCH v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11227-FLW-LHG BRACKINRIDGE v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11257-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11043-FLW-LHG Martin et al v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11284-FLW-LHG LISNICH v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11239-FLW-LHG FENNIGKOH v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11258-FLW-LHG SHILLEH v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11090-FLW-LHG MILLS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11259-FLW-LHG BURNS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11289-FLW-LHG JANN v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11283-FLW-LHG SCOTT v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11120-FLW-LHG EMERY v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11274-FLW-LHG GASPARD v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11121-FLW-LHG GRANT v. JOHNSON & JOHNSON et al | 11/08/2017 | |

| | | | |
|---|---|---|---|
| | 3:17-cv-11091-FLW-LHG | KITHCART v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11122-FLW-LHG | SMITH v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11282-FLW-LHG | GASS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11123-FLW-LHG | RITTENHOUSE v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11290-FLW-LHG | WELLS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11124-FLW-LHG | THOMAS v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11291-FLW-LHG | REA v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11093-FLW-LHG | ROBERTS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11094-FLW-LHG | LUCE v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11095-FLW-LHG | LEWIS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11096-FLW-LHG | TAHIR v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11097-FLW-LHG | KOCHE v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11100-FLW-LHG | BUTLER v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11098-FLW-LHG | BOXER v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11101-FLW-LHG | CONTE v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11102-FLW-LHG | JOYCE v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11099-FLW-LHG | GEISER v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11103-FLW-LHG | HEALY v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11104-FLW-LHG | DULL v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11092-FLW-LHG | LOWMAN v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11105-FLW-LHG | BASSAK, JR v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11106-FLW-LHG | GREGORY v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11110-FLW-LHG | SANCHEZ v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11107-FLW-LHG | WOLF v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11108-FLW-LHG | ROSELL v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11109-FLW-LHG | ALLEN et al v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11278-FLW-LHG | GRIFFIN v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11281-FLW-LHG | ALLEN v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11125-FLW-LHG | COVINGTON v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11126-FLW-LHG | HAMPTON GUZIK v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11044-FLW-LHG | HARRIS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11127-FLW-LHG | RILEY v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11128-FLW-LHG | RUE v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11129-FLW-LHG | WRIGHT v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11279-FLW-LHG | SAWYER v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11130-FLW-LHG | TERNER v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11131-FLW-LHG | CRILEY v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11132-FLW-LHG | COMPSTON v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11292-FLW-LHG | SPANGLER v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11293-FLW-LHG | GALLEY v. JOHNSON & JOHNSON et al | 11/08/2017 | |

| | | | |
|---|---|---|---|
| | 3:17-cv-11280-FLW-LHG KIRKSEY v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11045-FLW-LHG KENNEDY v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11294-FLW-LHG HACKETT v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11295-FLW-LHG MAHARRY v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-10912-FLW-LHG MAXWELL v. JOHNSON & JOHNSON INC. et al | 11/08/2017 | |
| | 3:17-cv-10911-FLW-LHG SHEARER, et al v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11054-FLW-LHG BAUM et al v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11296-FLW-LHG LEE v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11260-FLW-LHG DIAZ v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11228-FLW-LHG BRIGMAN v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11297-FLW-LHG SHORTT v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11229-FLW-LHG SEVERANCE v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11298-FLW-LHG GOMBETTA v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11231-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11232-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11234-FLW-LHG BUBOLTZ v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-10913-FLW-LHG YOUNG, III v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11262-FLW-LHG MORRIS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11055-FLW-LHG STROM v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11263-FLW-LHG FULLER v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11266-FLW-LHG PRESLEY v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11057-FLW-LHG GARRISON v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11022-FLW-LHG WALLICK v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11309-FLW-LHG SINKOVEC v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11023-FLW-LHG NOVAK v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11299-FLW-LHG PLOTNER v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11300-FLW-LHG CUPINA v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11268-FLW-LHG FUOSS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11269-FLW-LHG EUGENE CAFARO, AS ADMINISTRATOR OF THE ESTATE OF LORETTA CAFARO, DECEASED v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11270-FLW-LHG CROOKS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11271-FLW-LHG LEWIS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11332-FLW-LHG FAGUNDO et al v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11333-FLW-LHG HOLLIFIELD v. JOHNSON & JOHNSON INC. et al | 11/08/2017 | |
| | 3:17-cv-11334-FLW-LHG CAMPBELL v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11335-FLW-LHG KIELSTRA v. JOHNSON & JOHNSON INC. et al | 11/08/2017 | |
| | 3:17-cv-11336-FLW-LHG DOSTER et al v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11302-FLW-LHG AHMED v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11303-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11306-FLW-LHG MCKEE v. JOHNSON & JOHNSON et al | 11/09/2017 | |

| | | | | |
|---|---|---|---|---|
| | 3:17-cv-11308-FLW-LHG WILBORN v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11310-FLW-LHG WYROSDICK v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11311-FLW-LHG BURTON v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11423-FLW-LHG WHITE et al v. Johnson & Johnson et al | 11/09/2017 | |
| | 3:17-cv-11430-FLW-LHG WHITAKER v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11431-FLW-LHG SMITH et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11465-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11433-FLW-LHG ELAURIA, JR. v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11436-FLW-LHG KELLY v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11438-FLW-LHG HOLMAN et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11441-FLW-LHG ALSOP v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11312-FLW-LHG ELLISON v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11442-FLW-LHG WHITFIELD et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11443-FLW-LHG HEYING v. JOHNSON & JOHNSON, INC. et al | 11/09/2017 | |
| | 3:17-cv-11444-FLW-LHG GOMEZ v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11445-FLW-LHG RIVAS v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11331-FLW-LHG SAYEGH v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| | 3:17-cv-11449-FLW-LHG JOHNSON v. JOHNSON & JOHNSON, INC. et al | 11/09/2017 | |
| | 3:17-cv-11454-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11330-FLW-LHG LETOURNEAUT v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| | 3:17-cv-11455-FLW-LHG ADAMS et al v. Johnson & Johnson et al | 11/09/2017 | |
| | 3:17-cv-11329-FLW-LHG SEYMOUR v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| | 3:17-cv-11456-FLW-LHG LANDES v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11457-FLW-LHG LAPERE et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11328-FLW-LHG SIMS v. JOHNSON & JOHNSON, INC. et al | 11/09/2017 | |
| | 3:17-cv-11458-FLW-LHG GOODE et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11459-FLW-LHG ZOELLER et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11327-FLW-LHG MITCHELL et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11326-FLW-LHG SIZEMORE v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| | 3:17-cv-11325-FLW-LHG MINIX v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11324-FLW-LHG STOROZYSZYN v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| | 3:17-cv-11323-FLW-LHG CHILDRESS et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11337-FLW-LHG CULLEY v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| | 3:17-cv-11467-FLW-LHG LAUVAS et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11338-FLW-LHG FEHER et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11469-FLW-LHG DENNIS FOERSTER, son of Carol Foerster, deceased v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11240-FLW-LHG LIGGETT et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11339-FLW-LHG BENFORD v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |

| | 3:17-cv-11340-FLW-LHG PETTI v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11241-FLW-LHG MASSENGILL v. JOHNSON & JOHNSON, INC. et al | 11/09/2017 | |
| | 3:17-cv-11341-FLW-LHG NASATSKY v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11342-FLW-LHG RICO et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11343-FLW-LHG SALISBURY v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11242-FLW-LHG HERNANDEZ v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11470-FLW-LHG TABITHA KEMP, daughter of Sandra Kemp, deceased v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11344-FLW-LHG TABOR v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| | 3:17-cv-11472-FLW-LHG LEMIRE v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11345-FLW-LHG HUDGINS v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11346-FLW-LHG BAFALON v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11347-FLW-LHG MERCER v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11243-FLW-LHG GINN v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11348-FLW-LHG LANEAR v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11350-FLW-LHG RAKOZY v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11244-FLW-LHG GREMILLION v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11351-FLW-LHG Arden v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-08931-FLW-LHG BINGHAM v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| | 3:17-cv-11322-FLW-LHG WHITE v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| | 3:17-cv-11320-FLW-LHG CLARK v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11319-FLW-LHG LENGELE v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| | 3:17-cv-11318-FLW-LHG TOURO v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11352-FLW-LHG CASERTA et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11354-FLW-LHG RIZZO et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11316-FLW-LHG SEMAN v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11355-FLW-LHG DUPART v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11356-FLW-LHG VINSON et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11315-FLW-LHG JONES-RICHARDS et al v. JOHNSON & JOHNSON, INC. et al | 11/09/2017 | |
| | 3:17-cv-11359-FLW-LHG KIRKENDALL v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11361-FLW-LHG STRONG v. JOHNSON AND JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11314-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11313-FLW-LHG ADCOCK v. JOHNSON & JOHNSON, INC. et al | 11/09/2017 | |
| | 3:17-cv-11362-FLW-LHG FAIR v. JOHNSON AND JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11368-FLW-LHG RICHARDSON et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-10929-FLW-LHG EDWARDS v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11369-FLW-LHG COURT v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11370-FLW-LHG SPENCER et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11372-FLW-LHG O'NAN v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11374-FLW-LHG CRANE v. JOHNSON & JOHNSON et al | 11/09/2017 | |

| | 3:17-cv-10931-FLW-LHG FOLEY v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11375-FLW-LHG DIETTERICH v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11380-FLW-LHG SLEETER v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11384-FLW-LHG FALLS v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11386-FLW-LHG EDWARDS v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11388-FLW-LHG CASTRO v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11389-FLW-LHG DAFOE v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-10930-FLW-LHG YOUNG v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11390-FLW-LHG TURNQUIST et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11391-FLW-LHG TOMS v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11392-FLW-LHG BARBEE-COUGLER v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11393-FLW-LHG PADILLA et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11394-FLW-LHG STANLEY et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11395-FLW-LHG BILYEU v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11398-FLW-LHG BAINES v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11404-FLW-LHG DAVIDSON v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | 3:17-cv-11405-FLW-LHG JENKS et al v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | 3:17-cv-11406-FLW-LHG ALVY v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | 3:17-cv-11408-FLW-LHG FRANKLIN v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | 3:17-cv-11409-FLW-LHG TRAPINI v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | 3:17-cv-11410-FLW-LHG ROBERTS v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | 3:17-cv-11413-FLW-LHG KOERPERICH v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | 3:17-cv-11415-FLW-LHG BLUE et al v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | 3:17-cv-11418-FLW-LHG MONDRAY v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | 3:17-cv-11420-FLW-LHG PELLETIER v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | 3:17-cv-11422-FLW-LHG PRICE v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | 3:17-cv-11426-FLW-LHG WADE v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | 3:17-cv-11429-FLW-LHG GIDARO v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | 3:17-cv-11473-FLW-LHG THOMPSON v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | 3:17-cv-11475-FLW-LHG JONES v. JOHNSON & JOHNSON, INC. et al | 11/13/2017 | |
| | 3:17-cv-11477-FLW-LHG REAGAN et al v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | 3:17-cv-11153-FLW-LHG TILTON v. JOHNSON & JOHNSON, INC. et al | 11/13/2017 | |
| | 3:17-cv-11152-FLW-LHG STUBBS v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | 3:17-cv-11151-FLW-LHG HARRIS v. JOHNSON & JOHNSON, INC. et al | 11/13/2017 | |
| | 3:17-cv-11150-FLW-LHG PETRIE v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | 3:17-cv-11149-FLW-LHG TINOCO v. JOHNSON & JOHNSON, INC. et al | 11/13/2017 | |
| | 3:17-cv-11148-FLW-LHG BATES v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | 3:17-cv-11147-FLW-LHG DEESE v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | 3:17-cv-11146-FLW-LHG ZANCA v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| | 3:17-cv-11145-FLW-LHG NUNN v. JOHNSON & JOHNSON, INC. et al | 11/13/2017 | |

| | | |
|---|---|---|
| 3:17-cv-11144-FLW-LHG WILLIE v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| 3:17-cv-10624-FLW-LHG KISER v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| 3:17-cv-10625-FLW-LHG MCNAMARA v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| 3:17-cv-10626-FLW-LHG CONROY v. JOHNSON & JOHNSON, INC. et al | 11/14/2017 | |
| 3:17-cv-10627-FLW-LHG HONG v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| 3:17-cv-10628-FLW-LHG KNOTTS v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| 3:17-cv-10629-FLW-LHG WONG v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| 3:17-cv-11490-FLW-LHG MOTEN v. JOHNSON & JOHNSON, INC. et al | 11/14/2017 | |
| 3:17-cv-11491-FLW-LHG FRANKLIN v. JOHNSON & JOHNSON, INC. et al | 11/14/2017 | |
| 3:17-cv-11492-FLW-LHG PASTERNAK v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| 3:17-cv-11495-FLW-LHG STANSBURY v. JOHNSON & JOHNSON, INC. et al | 11/14/2017 | |
| 3:17-cv-11497-FLW-LHG PETERSON v. JOHNSON & JOHNSON, INC. et al | 11/14/2017 | |
| 3:17-cv-11500-FLW-LHG KIEKBUSH v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| 3:17-cv-11511-FLW-LHG CURTIS et al v. Johnson & Johnson et al | 11/14/2017 | |
| 3:17-cv-11520-FLW-LHG BRINDAR v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| 3:17-cv-11544-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| 3:17-cv-11546-FLW-LHG BOWDEN v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| 3:17-cv-11549-FLW-LHG CYNTHIA NEWMAN v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| 3:17-cv-11552-FLW-LHG EDWARD DONALDSON v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| 3:17-cv-11555-FLW-LHG OLIVER v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| 3:17-cv-11556-FLW-LHG BAILEY v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| 3:17-cv-11559-FLW-LHG HOLMES v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| 3:17-cv-10940-FLW-LHG ROBLES et al v. JOHNSON & JOHNSON, INC. et al | 11/14/2017 | |
| 3:17-cv-11264-FLW-LHG Martin v. JOHNSON & JOHNSON, INC. et al | 11/14/2017 | |
| 3:17-cv-10439-FLW-LHG KERR v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| 3:17-cv-11139-FLW-LHG RANDALL-VICIAN v. JOHNSON & JOHNSON, INC. et al | 11/14/2017 | |
| 3:17-cv-11247-FLW-LHG FENSTEMAKER v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| 3:17-cv-11566-FLW-LHG THOMAS et al v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| 3:17-cv-11513-FLW-LHG CAMBRIA v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| 3:17-cv-11515-FLW-LHG BIANCO v. Johnson & Johnson et al | 11/14/2017 | |
| 3:17-cv-11169-FLW-LHG Hafley v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11569-FLW-LHG ACHENBACH v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11571-FLW-LHG LARSON v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11572-FLW-LHG AHEARN v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11575-FLW-LHG ALLISON et al v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11576-FLW-LHG PRATT et al v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11580-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11581-FLW-LHG TICEAHKIE v. JOHNSON & JOHNSON et al | 11/15/2017 | |

| | | |
|---|---|---|
| 3:17-cv-11582-FLW-LHG MASON-REIBSON et al v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-10933-FLW-LHG EVANS v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-10933-FLW-LHG EVANS v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11583-FLW-LHG PAYNE v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11585-FLW-LHG HERRING v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11587-FLW-LHG KIKUGAWA v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11595-FLW-LHG PRICE v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-10934-FLW-LHG HOPPE et al v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-10936-FLW-LHG HOLDCRAFT v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-10935-FLW-LHG GATHERS v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-10938-FLW-LHG JORDAN v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-10939-FLW-LHG HARDERS v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11596-FLW-LHG HUNT v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11598-FLW-LHG PRESCOTT v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11611-FLW-LHG COLEMAN v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11616-FLW-LHG ABNER v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11610-FLW-LHG WELKER et al v. JOHNSON AND JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11614-FLW-LHG BURGESS et al v. JOHNSON AND JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11618-FLW-LHG GRIEGO v. JOHNSON & JOHNSON, INC. et al | 11/16/2017 | |
| 3:17-cv-11619-FLW-LHG LUTON v JOHNSON & JOHNSON, INC., et al. | 11/16/2017 | |
| 3:17-cv-11620-FLW-LHG MARKUS v JOHNSON & JOHNSON, INC., et al | 11/16/2017 | |
| 3:17-cv-11621-FLW-LHG REYNOLDS v JOHNSON & JOHNSON, INC. et al | 11/16/2017 | |
| 3:17-cv-11638-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11647-FLW-LHG TOLBERT et al v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11648-FLW-LHG GOMEZ v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11649-FLW-LHG ARNOLD v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11652-FLW-LHG CLARK v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11623-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11653-FLW-LHG ARMIJO v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11656-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11658-FLW-LHG HILL v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11624-FLW-LHG CREECH v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11662-FLW-LHG BOUZON v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11663-FLW-LHG HERNANDEZ v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11672-FLW-LHG DEMUS v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11673-FLW-LHG MICETIC v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11676-FLW-LHG ISAACS v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11677-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11684-FLW-LHG PFEIFFER v. JOHNSON & JOHNSON et al | 11/16/2017 | |

| | | |
|---|---|---|
| [3:17-cv-11685-FLW-LHG](#) WAGNER v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11688-FLW-LHG](#) FRALEY v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11689-FLW-LHG](#) BISHOP et al v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11690-FLW-LHG](#) BAILEY v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11691-FLW-LHG](#) HALL v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11692-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11693-FLW-LHG](#) LEE v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11694-FLW-LHG](#) BROOKS v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11695-FLW-LHG](#) GIROUX v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11696-FLW-LHG](#) AZIZ v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11697-FLW-LHG](#) PUTZ v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11686-FLW-LHG](#) SEWARD v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11687-FLW-LHG](#) DITMORE v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11755-FLW-LHG](#) PERKS v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11714-FLW-LHG](#) HOLLIS v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11717-FLW-LHG](#) GUTIERREZ v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11726-FLW-LHG](#) AMBROSE v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11729-FLW-LHG](#) CAINE v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11699-FLW-LHG](#) BEJEC et al v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11700-FLW-LHG](#) ATKINS v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11710-FLW-LHG](#) KING v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11111-FLW-LHG](#) WILLOUGHBY v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11779-FLW-LHG](#) MIGHELLS v. Johnson & Johnson, et al | 11/17/2017 | |
| [3:17-cv-11781-FLW-LHG](#) DUNCAN v. Johnson & Johnson et al | 11/17/2017 | |
| [3:17-cv-11783-FLW-LHG](#) NIELSON v. Johnson & Johnson et al | 11/17/2017 | |
| [3:17-cv-11785-FLW-LHG](#) MURPHY v. Johnson & Johnson et al | 11/17/2017 | |
| [3:17-cv-11788-FLW-LHG](#) LANDRETH v. Johnson & Johnson et al | 11/17/2017 | |
| [3:17-cv-11748-FLW-LHG](#) WONG-FARENBAUGH v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11749-FLW-LHG](#) BAILEY v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11757-FLW-LHG](#) FOSTER v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11760-FLW-LHG](#) CASSETTI v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11798-FLW-LHG](#) AGRESTA v. Johnson & Johnson et al | 11/17/2017 | |
| [3:17-cv-11799-FLW-LHG](#) WARREN v. Johnson & Johnson et al | 11/17/2017 | |
| [3:17-cv-11702-FLW-LHG](#) POPE v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11704-FLW-LHG](#) SANDERS v. JOHNSON & JOHNSON et al | 11/19/2017 | |
| [3:17-cv-11705-FLW-LHG](#) DAZEY v. JOHNSON & JOHNSON et al | 11/19/2017 | |
| [3:17-cv-11706-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 11/19/2017 | |
| [3:17-cv-11707-FLW-LHG](#) DEGIDIO v. JOHNSON & JOHNSON et al | 11/19/2017 | |
| [3:17-cv-11709-FLW-LHG](#) MCLUCAS v. JOHNSON & JOHNSON et al | 11/19/2017 | |
| [3:17-cv-11761-FLW-LHG](#) GOUCHER v. JOHNSON & JOHNSON et al | 11/20/2017 | |

| | | |
|---|---|---|
| 3:17-cv-11770-FLW-LHG MONTIHO v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| 3:17-cv-11772-FLW-LHG SPEARS v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| 3:17-cv-11780-FLW-LHG THOMPSON v. JOHNSON & JOHNSON, INC. et al | 11/20/2017 | |
| 3:17-cv-11782-FLW-LHG CARR v. JOHNSON & JOHNSON, INC. et al | 11/20/2017 | |
| 3:17-cv-11792-FLW-LHG CLAFFEY et al v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| 3:17-cv-11625-FLW-LHG DIXON v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| 3:17-cv-11793-FLW-LHG BASILO v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| 3:17-cv-11626-FLW-LHG GLAUSSER v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| 3:17-cv-11627-FLW-LHG LOMBARDI v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| 3:17-cv-11629-FLW-LHG MCKAY v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| 3:17-cv-11630-FLW-LHG RACHAL v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| 3:17-cv-11784-FLW-LHG JOURNEY et al v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| 3:17-cv-11631-FLW-LHG ULMAN v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| 3:17-cv-11633-FLW-LHG WALKER v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| 3:17-cv-11634-FLW-LHG POLTER v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| 3:17-cv-11824-FLW-LHG Hardee v. Johnson & Johnson et al | 11/20/2017 | |
| 3:17-cv-11739-FLW-LHG SHAW v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| 3:17-cv-11831-FLW-LHG Andrus v. Johnson & Johnson et al | 11/20/2017 | |
| 3:17-cv-11832-FLW-LHG Jackson v. Johnson & Johnson et al | 11/20/2017 | |
| 3:17-cv-11730-FLW-LHG SHARON v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| 3:17-cv-11736-FLW-LHG CONLEY et al v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| 3:17-cv-11737-FLW-LHG BROOKS-HILLIARD et al v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| 3:17-cv-11738-FLW-LHG WARYAS v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| 3:17-cv-11743-FLW-LHG GREEN v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| 3:17-cv-11744-FLW-LHG BELK v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| 3:17-cv-11745-FLW-LHG NIXON et al v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| 3:17-cv-11746-FLW-LHG ALLEN v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| 3:17-cv-11747-FLW-LHG WAITE v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| 3:17-cv-11801-FLW-LHG GILBERT v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| 3:17-cv-11800-FLW-LHG BAILEY v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| 3:17-cv-11802-FLW-LHG BUSHAW v. JOHNSON & JOHNSON, INC. et al | 11/20/2017 | |
| 3:17-cv-11803-FLW-LHG MCKENZIE v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| 3:17-cv-11804-FLW-LHG GILBERT v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| 3:17-cv-11805-FLW-LHG PLUMMER v. JOHNSON & JOHNSON, INC. et al | 11/20/2017 | |
| 3:17-cv-11806-FLW-LHG THARP v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| 3:17-cv-11809-FLW-LHG LAMANTIA v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| 3:17-cv-11874-FLW-LHG SULLIVAN v. Johnson & Johnson et al | 11/21/2017 | |
| 3:17-cv-11869-FLW-LHG BARNETT et al v. JOHNSON & JOHNSON et al | 11/21/2017 | |
| 3:17-cv-11868-FLW-LHG WENGERT v. JOHNSON & JOHNSON et al | 11/21/2017 | |

| | | |
|---|---|---|
| [3:17-cv-11864-FLW-LHG](#) GRIER v. JOHNSON & JOHNSON et al | 11/21/2017 | |
| [3:17-cv-11863-FLW-LHG](#) PERKINS v. JOHNSON & JOHNSON et al | 11/21/2017 | |
| [3:17-cv-11860-FLW-LHG](#) ANNALORO et al v. JOHNSON & JOHNSON et al | 11/21/2017 | |
| [3:17-cv-11928-FLW-LHG](#) HENDON v. JOHNSON & JOHNSON, et al | 11/21/2017 | |
| [3:17-cv-11964-FLW-LHG](#) HOLMES v. JOHNSON & JOHNSON et al | 11/22/2017 | |
| [3:18-cv-00834-FLW-LHG](#) KEUERLEBER v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:18-cv-00835-FLW-LHG](#) MAUPIN v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:18-cv-00836-FLW-LHG](#) OTERO v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:18-cv-00843-FLW-LHG](#) ROSINSKI v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:18-cv-00844-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:17-cv-13758-FLW-LHG](#) PERRONE et al v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:18-cv-15007-FLW-LHG](#) MCELROY v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| [3:17-cv-11893-FLW-LHG](#) IULIANO v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11903-FLW-LHG](#) SIGET et al v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11905-FLW-LHG](#) GRANT v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11906-FLW-LHG](#) NELSON-EDWARDS v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11908-FLW-LHG](#) MEYER v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11909-FLW-LHG](#) MCMILLAN v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11911-FLW-LHG](#) MCCLINTON v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11919-FLW-LHG](#) MCCARTHY v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11920-FLW-LHG](#) HALFON v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11921-FLW-LHG](#) MANGES v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11930-FLW-LHG](#) BUTLER v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11875-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11876-FLW-LHG](#) SIMPSON v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11878-FLW-LHG](#) SUMMERVILLE v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11879-FLW-LHG](#) IZZO v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11881-FLW-LHG](#) PACE v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11883-FLW-LHG](#) HAYES-HOLLINGSWORTH v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11884-FLW-LHG](#) PICOU v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11885-FLW-LHG](#) HOWERY et al v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11886-FLW-LHG](#) WEBER et al v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11887-FLW-LHG](#) PELT et al v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11888-FLW-LHG](#) GIRASUOLO et al v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11889-FLW-LHG](#) EVANS et al v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11890-FLW-LHG](#) HEDRICK v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-12051-FLW-LHG](#) JENNETTE v. Johnson & Johnson et al | 11/27/2017 | |
| [3:17-cv-12052-FLW-LHG](#) GORDON v. Johnson & Johnson et al | 11/27/2017 | |
| [3:17-cv-11935-FLW-LHG](#) BRITTAIN v. JOHNSON & JOHNSON et al | 11/27/2017 | |

| | 3:17-cv-11938-FLW-LHG BYRD v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11942-FLW-LHG KIELBASA et al v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11946-FLW-LHG JEMISON v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11947-FLW-LHG LEWIS v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11950-FLW-LHG KOWALSKI v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11952-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11954-FLW-LHG JOINER v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11956-FLW-LHG DONAHUE et al v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11957-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11958-FLW-LHG KEY v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11959-FLW-LHG KING v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11965-FLW-LHG KRUSE v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11966-FLW-LHG TRACY v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11967-FLW-LHG FABRE v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11968-FLW-LHG KEMPE v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11969-FLW-LHG AGUILAR v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11970-FLW-LHG FITZGIBBON v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11971-FLW-LHG SANCHEZ v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11973-FLW-LHG TURNER v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11974-FLW-LHG LOMBARDI et al v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11976-FLW-LHG LEE et al v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-11977-FLW-LHG BAILEY et al v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-11980-FLW-LHG JANIGA et al v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-11981-FLW-LHG BUTTERFIELD v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-11982-FLW-LHG MCKOY v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-11983-FLW-LHG FITTEN v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-11985-FLW-LHG GREER v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-11987-FLW-LHG CALLAHAN v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-11989-FLW-LHG GAIUS et al v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-11992-FLW-LHG WILLARD et al v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-11995-FLW-LHG LAY v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |
| | 3:17-cv-11996-FLW-LHG MEYER v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |
| | 3:17-cv-11999-FLW-LHG LUCAS v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |
| | 3:17-cv-12059-FLW-LHG HUNSAKER v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-12000-FLW-LHG COX v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |
| | 3:17-cv-12009-FLW-LHG KING v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-10172-FLW-LHG COOK v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |
| | 3:17-cv-10175-FLW-LHG DAVIS v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |
| | 3:17-cv-10177-FLW-LHG EVANS v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |
| | 3:17-cv-10178-FLW-LHG JACKSON v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |
| | 3:17-cv-10184-FLW-LHG KUCHARSKI v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |

| | | |
|---|---|---|
| [3:17-cv-12085-FLW-LHG](#) MAINE et al v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| [3:17-cv-12034-FLW-LHG](#) GOLDBERG v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| [3:17-cv-12037-FLW-LHG](#) RICHMOND v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| [3:17-cv-12039-FLW-LHG](#) HARRELSON v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| [3:17-cv-12042-FLW-LHG](#) PALMER v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| [3:17-cv-10174-FLW-LHG](#) RENCHER v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| [3:17-cv-12044-FLW-LHG](#) GRIGSBY v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| [3:17-cv-12045-FLW-LHG](#) PATTON v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| [3:17-cv-12047-FLW-LHG](#) RUSSELL v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| [3:17-cv-12048-FLW-LHG](#) MORRIS v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| [3:17-cv-12049-FLW-LHG](#) PEREZ v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| [3:17-cv-12050-FLW-LHG](#) FRENCH et al v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| [3:17-cv-12053-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| [3:17-cv-12087-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |
| [3:17-cv-12089-FLW-LHG](#) MCKOY, SR v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| [3:17-cv-12054-FLW-LHG](#) PAULSEN v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12055-FLW-LHG](#) LUND v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12056-FLW-LHG](#) PIASCIK v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12065-FLW-LHG](#) GOTTLIEB et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12066-FLW-LHG](#) PIKE v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12070-FLW-LHG](#) OWENS v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12072-FLW-LHG](#) SCHAFFER v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12074-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12076-FLW-LHG](#) SIMMS v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12077-FLW-LHG](#) ANTOS v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12079-FLW-LHG](#) SEPTER v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12125-FLW-LHG](#) DONNELLY et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12130-FLW-LHG](#) YOWS et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12131-FLW-LHG](#) BIDDINGS v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12135-FLW-LHG](#) ARGUELLO v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12140-FLW-LHG](#) BOWDEN v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12142-FLW-LHG](#) BOWENS et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12145-FLW-LHG](#) BICHELL et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12147-FLW-LHG](#) IBARRA v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12150-FLW-LHG](#) ROBERTS v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12153-FLW-LHG](#) PIOREK v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12156-FLW-LHG](#) COCHRAN v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12157-FLW-LHG](#) OHLMS et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12158-FLW-LHG](#) PALUH v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12160-FLW-LHG](#) SOFIELD v. JOHNSON & JOHNSON et al | 11/29/2017 | |

| 3:17-cv-11822-FLW-LHG | MURRAY et al v. JOHNSON & JOHNSON et al | 11/29/2017 |
| 3:17-cv-12162-FLW-LHG | HORNE v. JOHNSON & JOHNSON et al | 11/29/2017 |
| 3:17-cv-12165-FLW-LHG | PAGNANI et al v. JOHNSON & JOHNSON et al | 11/29/2017 |
| 3:17-cv-12167-FLW-LHG | STANSFIELD et al v. JOHNSON & JOHNSON et al | 11/29/2017 |
| 3:17-cv-12100-FLW-LHG | CAMPBELL v. JOHNSON & JOHNSON et al | 11/29/2017 |
| 3:17-cv-12102-FLW-LHG | HILL v. JOHNSON & JOHNSON et al | 11/29/2017 |
| 3:17-cv-12105-FLW-LHG | CHOLEWA et al v. JOHNSON & JOHNSON et al | 11/29/2017 |
| 3:17-cv-12108-FLW-LHG | MCINTYRE et al v. JOHNSON & JOHNSON et al | 11/29/2017 |
| 3:17-cv-12109-FLW-LHG | CLARK et al v. JOHNSON & JOHNSON et al | 11/29/2017 |
| 3:17-cv-12111-FLW-LHG | COHEN et al v. JOHNSON & JOHNSON et al | 11/29/2017 |
| 3:17-cv-12112-FLW-LHG | CARROLL et al v. JOHNSON & JOHNSON et al | 11/29/2017 |
| 3:17-cv-12114-FLW-LHG | HURTADO et al v. JOHNSON & JOHNSON et al | 11/29/2017 |
| 3:17-cv-12115-FLW-LHG | BULLARD et al v. JOHNSON & JOHNSON et al | 11/29/2017 |
| 3:17-cv-12116-FLW-LHG | DIENER et al v. JOHNSON & JOHNSON et al | 11/29/2017 |
| 3:17-cv-12117-FLW-LHG | CAPUTO et al v. JOHNSON & JOHNSON et al | 11/29/2017 |
| 3:17-cv-12118-FLW-LHG | EVEREST et al v. JOHNSON & JOHNSON et al | 11/29/2017 |
| 3:17-cv-12202-FLW-LHG | Holschbach, Michael v. Johnson & Johnson et al | 11/29/2017 |
| 3:17-cv-12226-FLW-LHG | Dye, Kathleen v. Johnson & Johnson et al | 11/30/2017 |
| 3:17-cv-12227-FLW-LHG | GRAVES v. JOHNSON & JOHNSON et al | 11/30/2017 |
| 3:17-cv-12228-FLW-LHG | SIMON v. JOHNSON & JOHNSON et al | 11/30/2017 |
| 3:17-cv-12176-FLW-LHG | WALLIS v. JOHNSON & JOHNSON et al | 11/30/2017 |
| 3:17-cv-12181-FLW-LHG | ROSZAK v. JOHNSON & JOHNSON et al | 11/30/2017 |
| 3:17-cv-12148-FLW-LHG | BIRD v. JOHNSON & JOHNSON | 11/30/2017 |
| 3:17-cv-12159-FLW-LHG | ROWLAND v. JOHNSON & JOHNSON | 11/30/2017 |
| 3:17-cv-12168-FLW-LHG | NEEME v. JOHNSON & JOHNSON et al | 11/30/2017 |
| 3:17-cv-12169-FLW-LHG | DAUGHTON v. JOHNSON & JOHNSON et al | 11/30/2017 |
| 3:17-cv-12211-FLW-LHG | GEUS v. JOHNSON & JOHNSON et al | 11/30/2017 |
| 3:17-cv-12214-FLW-LHG | JONES v. JOHNSON & JOHNSON et al | 11/30/2017 |
| 3:17-cv-12215-FLW-LHG | BRODOWSKI v. JOHNSON & JOHNSON, INC. et al | 11/30/2017 |
| 3:17-cv-12216-FLW-LHG | HOUK et al v. JOHNSON & JOHNSON, INC. et al | 11/30/2017 |
| 3:17-cv-12225-FLW-LHG | SCHLOSSER v. JOHNSON & JOHNSON, INC. et al | 11/30/2017 |
| 3:17-cv-12223-FLW-LHG | FERGUSON v. JOHNSON & JOHNSON, INC. et al | 11/30/2017 |
| 3:17-cv-12222-FLW-LHG | LENORT v. JOHNSON & JOHNSON et al | 11/30/2017 |
| 3:17-cv-12221-FLW-LHG | MUNOZ-ANELLO v. JOHNSON & JOHNSON et al | 11/30/2017 |
| 3:17-cv-12219-FLW-LHG | HOWARD v. JOHNSON & JOHNSON et al | 11/30/2017 |
| 3:17-cv-12218-FLW-LHG | ROEBUCK v. JOHNSON & JOHNSON et al | 11/30/2017 |
| 3:17-cv-12217-FLW-LHG | MOORE v. JOHNSON & JOHNSON et al | 11/30/2017 |
| 3:17-cv-12185-FLW-LHG | JOHNSON et al v. JOHNSON & JOHNSON et al | 11/30/2017 |
| 3:17-cv-12261-FLW-LHG | BLAISDELL v. JOHNSON & JOHNSON et al | 12/01/2017 |
| 3:17-cv-12262-FLW-LHG | TURNER v. JOHNSON & JOHNSON et al | 12/01/2017 |
| 3:17-cv-12233-FLW-LHG | PRATT v. JOHNSON & JOHNSON et al | 12/01/2017 |

| | | | |
|---|---|---|---|
| | 3:17-cv-12263-FLW-LHG ROBERTS v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | 3:17-cv-12234-FLW-LHG REDDICK v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | 3:17-cv-12264-FLW-LHG WOODS el al v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | 3:17-cv-12235-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | 3:17-cv-12237-FLW-LHG TOSKIN v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | 3:17-cv-12244-FLW-LHG KNUTSON v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | 3:17-cv-12247-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | 3:17-cv-12268-FLW-LHG MOERSCHEL v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | 3:17-cv-12256-FLW-LHG THOMAS et al v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | 3:17-cv-12272-FLW-LHG TAVERA v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | 3:17-cv-12257-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | 3:17-cv-12334-FLW-LHG SANTO v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | 3:17-cv-11713-FLW-LHG BISHOP et al v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| | 3:17-cv-11902-FLW-LHG GRACE v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | 3:17-cv-11897-FLW-LHG HERBIN et al v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | 3:17-cv-11900-FLW-LHG GOLDBERG et al v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | 3:17-cv-11892-FLW-LHG HUETT v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | 3:17-cv-11895-FLW-LHG HUNDLEY et al v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | 3:17-cv-12385-FLW-LHG HOLCOMB et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-11056-FLW-LHG VOLK v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-11058-FLW-LHG WEEKS v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12382-FLW-LHG FISHER v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-11498-FLW-LHG MCCARTHY v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12383-FLW-LHG JIMENEZ et al v. JOHNSON AND JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-11830-FLW-LHG LITTLE v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-11835-FLW-LHG SHEPPARD et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-11837-FLW-LHG CLIFTON v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-11840-FLW-LHG THOMSON v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12279-FLW-LHG SCHNIER et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12283-FLW-LHG RICE v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12285-FLW-LHG DEVELLIS v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-11891-FLW-LHG BLEDSON v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-11896-FLW-LHG CARR et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-11898-FLW-LHG HUMPHREY et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-11901-FLW-LHG VALDEZ v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-10806-FLW-LHG GRUNDEN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | 3:17-cv-12206-FLW-LHG ZEGLEY v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12209-FLW-LHG CUNNINGHAM v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12332-FLW-LHG BASS v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12335-FLW-LHG KELLEHER v. JOHNSON & JOHNSON et al | 12/04/2017 | |

| | | |
|---|---|---|
| [3:17-cv-12313-FLW-LHG](#) GIDDENS et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12314-FLW-LHG](#) ROMERO v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12286-FLW-LHG](#) SWANEY v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12287-FLW-LHG](#) DORSEY-DAVIS v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12289-FLW-LHG](#) KERBY v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12290-FLW-LHG](#) GAIGL v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12291-FLW-LHG](#) MAULDEN et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12292-FLW-LHG](#) HELLER et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12315-FLW-LHG](#) FRIEND et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12318-FLW-LHG](#) WEISS v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12336-FLW-LHG](#) DONALD v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12337-FLW-LHG](#) BEARDEN v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12338-FLW-LHG](#) GRUNDY v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12339-FLW-LHG](#) REEVES v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12340-FLW-LHG](#) REDMAN v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12342-FLW-LHG](#) MCBRIDE et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12344-FLW-LHG](#) MULLER et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12345-FLW-LHG](#) FISHER v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12346-FLW-LHG](#) WOLTERSDORF et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12349-FLW-LHG](#) O'CALLAGHAN v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12353-FLW-LHG](#) BAKER v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| [3:17-cv-12354-FLW-LHG](#) VITOLS v JOHNSON & JOHNSON, et al. | 12/04/2017 | |
| [3:17-cv-12301-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12302-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12355-FLW-LHG](#) BORDEAUX v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| [3:17-cv-12307-FLW-LHG](#) BARTH-ANDREWS et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12357-FLW-LHG](#) DEVINE v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| [3:17-cv-12309-FLW-LHG](#) QUINI v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12360-FLW-LHG](#) FILIPSKI v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| [3:17-cv-12361-FLW-LHG](#) THOMPSON-LOTT v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| [3:17-cv-12321-FLW-LHG](#) TUTTLE v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12362-FLW-LHG](#) HOLLER v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| [3:17-cv-12322-FLW-LHG](#) LAWSON et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12363-FLW-LHG](#) GARCIA v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12324-FLW-LHG](#) LUNA v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12364-FLW-LHG](#) LAMOTHE v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| [3:17-cv-12329-FLW-LHG](#) HANCOCK v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12367-FLW-LHG](#) VAN DOREN v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-12368-FLW-LHG | AMOS v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| 3:17-cv-12370-FLW-LHG | WARREN v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| 3:17-cv-12386-FLW-LHG | ROGERS et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| 3:17-cv-12388-FLW-LHG | HALL v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| 3:17-cv-12371-FLW-LHG | PERRY v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| 3:17-cv-12389-FLW-LHG | SHAY v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| 3:17-cv-12372-FLW-LHG | YOUNG v. JOHNSON & JOHNSON, INC. et al | 12/05/2017 | |
| 3:17-cv-12373-FLW-LHG | MCKEAL v. JOHNSON & JOHNSON, INC. et al | 12/05/2017 | |
| 3:17-cv-12376-FLW-LHG | KLEIN v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| 3:17-cv-12384-FLW-LHG | TURMAN et al v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| 3:17-cv-12391-FLW-LHG | CRUZ v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| 3:17-cv-12392-FLW-LHG | BAYNE v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| 3:17-cv-12393-FLW-LHG | BRAGG v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| 3:17-cv-12394-FLW-LHG | BROCK v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| 3:17-cv-12395-FLW-LHG | BUTLER v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| 3:17-cv-12396-FLW-LHG | LUGO v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| 3:17-cv-11841-FLW-LHG | MCKENNEY v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| 3:17-cv-11842-FLW-LHG | SALAMONE v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| 3:17-cv-11844-FLW-LHG | MCFADDEN v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| 3:17-cv-11845-FLW-LHG | CARPENTER v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| 3:17-cv-11847-FLW-LHG | HILL v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| 3:17-cv-11850-FLW-LHG | RICHARD v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| 3:17-cv-11854-FLW-LHG | KIBBLE v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| 3:17-cv-10712-FLW-LHG | MONDEAUX v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| 3:17-cv-12397-FLW-LHG | CAPPELLO v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12398-FLW-LHG | CARDWELL v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12400-FLW-LHG | CARR v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12401-FLW-LHG | CARROLL v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12402-FLW-LHG | HUDGINS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12474-FLW-LHG | ATKINSON v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12403-FLW-LHG | BRIZUELA et al v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12405-FLW-LHG | CHAMPION v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12475-FLW-LHG | GROSSE v. JOHNSON & JOHNSON, INC. et al | 12/06/2017 | |
| 3:17-cv-12407-FLW-LHG | COLEMAN v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12409-FLW-LHG | COLEY v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12411-FLW-LHG | DAVIS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12477-FLW-LHG | BAKER v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12412-FLW-LHG | VESSELS v. IMERYS TALC AMERICA, INC. et al | 12/06/2017 | |
| 3:17-cv-12665-FLW-LHG | PECK v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12478-FLW-LHG | BERTORELLI v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12413-FLW-LHG | SMITH v. JOHNSON AND JOHNSON et al | 12/06/2017 | |

| | | |
|---|---|---|
| 3:17-cv-12479-FLW-LHG MASON v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12414-FLW-LHG BEAM v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12498-FLW-LHG KREPPS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12499-FLW-LHG MAZANETZ v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12551-FLW-LHG THOMAS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12500-FLW-LHG BUENO v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12480-FLW-LHG PETERS v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12481-FLW-LHG BARROSO DE LEON v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12501-FLW-LHG CLARK v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12422-FLW-LHG JONES v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12673-FLW-LHG SANSONE v. JOHNSON & JOHNSON, et al | 12/06/2017 | |
| 3:17-cv-12674-FLW-LHG MOUTON v. JOHNSON & JOHNSON, et al | 12/06/2017 | |
| 3:17-cv-12675-FLW-LHG AIKENS v. JOHNSON & JOHNSON, et al | 12/06/2017 | |
| 3:17-cv-12558-FLW-LHG INGRAM v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12559-FLW-LHG KARLIC v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12560-FLW-LHG FOOTE v. JOHNSON & JOHNSON, INC. et al | 12/06/2017 | |
| 3:17-cv-12546-FLW-LHG RICO-SCHLEGEL et al v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12574-FLW-LHG NICHOLS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12552-FLW-LHG HAWKINS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12415-FLW-LHG FASSE v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12573-FLW-LHG WEATHERS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12416-FLW-LHG HARRIS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12553-FLW-LHG VANDERSCHAAF v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12572-FLW-LHG MORENO v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12561-FLW-LHG LEBRON v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12554-FLW-LHG HOLLINGSWORTH v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12563-FLW-LHG MILLER v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12556-FLW-LHG HUGHES v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12547-FLW-LHG GEARTY v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12565-FLW-LHG LOSOYA v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12557-FLW-LHG CRASE et al v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12502-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12548-FLW-LHG GUNTER v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12503-FLW-LHG THOMPSON et al v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12417-FLW-LHG HAWKINS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12504-FLW-LHG CLINGAN v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12505-FLW-LHG SANDERS v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| 3:17-cv-12418-FLW-LHG SCHULZ v. JOHNSON AND JOHNSON et al | 12/06/2017 | |

| | 3:17-cv-12506-FLW-LHG CONNERY v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12419-FLW-LHG HOPPER v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12507-FLW-LHG SWANAGAN v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12420-FLW-LHG IRETON v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12571-FLW-LHG MEYER v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12421-FLW-LHG JACKSON v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12570-FLW-LHG MERCADO VASQUEZ v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12508-FLW-LHG SMALL v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12569-FLW-LHG MCGEAR v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12549-FLW-LHG WALKER v. JOHNSON & JOHNSON, INC. et al | 12/06/2017 | |
| | 3:17-cv-12509-FLW-LHG FOXWELL v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12568-FLW-LHG LOZADA RAMOS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12510-FLW-LHG CUTRONE FOX v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12567-FLW-LHG CHAMPION v. JOHNSON & JOHNSON, INC. et al | 12/06/2017 | |
| | 3:17-cv-12566-FLW-LHG CHRISTMAN v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12511-FLW-LHG CUTRONE FOX v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12512-FLW-LHG YOST v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12513-FLW-LHG PERRY v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12514-FLW-LHG DAVENPORT v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12575-FLW-LHG SMITH v. JOHNSON & JOHNSON, INC. et al | 12/06/2017 | |
| | 3:17-cv-12576-FLW-LHG FELLS v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12550-FLW-LHG HARRINGTON v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12515-FLW-LHG SAUVE v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12521-FLW-LHG PILIPOVICH v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12516-FLW-LHG DAVIS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12448-FLW-LHG GILLIGAN v. JOHNSON & JOHNSON, INC. | 12/06/2017 | |
| | 3:17-cv-12449-FLW-LHG SILVA v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12450-FLW-LHG RANSOM v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12451-FLW-LHG THORESON v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12453-FLW-LHG MARTINEZ v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12455-FLW-LHG SHIELDS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12456-FLW-LHG TRUPIA v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12458-FLW-LHG RAUENHORST et al v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12461-FLW-LHG URBANCZYK v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12464-FLW-LHG WALKER v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12465-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12466-FLW-LHG WHITE v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12467-FLW-LHG SCHOEN v. JOHNSON & JOHNSON et al | 12/06/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-12468-FLW-LHG BREWER v. JOHNSON & JOHNSON et al | 12/06/2017 | | |
| 3:17-cv-12469-FLW-LHG WHITT v. JOHNSON AND JOHNSON et al | 12/06/2017 | | |
| 3:17-cv-12470-FLW-LHG MORGAN v. JOHNSON & JOHNSON et al | 12/06/2017 | | |
| 3:17-cv-12471-FLW-LHG STOVER v. JOHNSON & JOHNSON et al | 12/06/2017 | | |
| 3:17-cv-12472-FLW-LHG ALEXANDER v. JOHNSON AND JOHNSON et al | 12/06/2017 | | |
| 3:17-cv-12473-FLW-LHG ALLEN v. JOHNSON AND JOHNSON et al | 12/06/2017 | | |
| 3:17-cv-12578-FLW-LHG LOWERY MEEKS v. JOHNSON AND JOHNSON et al | 12/07/2017 | | |
| 3:17-cv-12579-FLW-LHG OXENDINE v. JOHNSON AND JOHNSON et al | 12/07/2017 | | |
| 3:17-cv-12595-FLW-LHG ROSARIO CAUSSADE v. JOHNSON AND JOHNSON et al | 12/07/2017 | | |
| 3:17-cv-12594-FLW-LHG RODRIGUEZ COTTO v. JOHNSON AND JOHNSON et al | 12/07/2017 | | |
| 3:17-cv-12593-FLW-LHG RIVERS v. JOHNSON AND JOHNSON et al | 12/07/2017 | | |
| 3:17-cv-12592-FLW-LHG RIVERA DEL HOYO v. JOHNSON AND JOHNSON et al | 12/07/2017 | | |
| 3:17-cv-12591-FLW-LHG GONZALEZ v. JOHNSON AND JOHNSON et al | 12/07/2017 | | |
| 3:17-cv-12589-FLW-LHG BRENZO v. JOHNSON AND JOHNSON et al | 12/07/2017 | | |
| 3:17-cv-12588-FLW-LHG YOUNG v. JOHNSON AND JOHNSON et al | 12/07/2017 | | |
| 3:17-cv-12520-FLW-LHG MALONE v. JOHNSON & JOHNSON et al | 12/07/2017 | | |
| 3:17-cv-12587-FLW-LHG RAMOS RESURECCION v. JOHNSON AND JOHNSON et al | 12/07/2017 | | |
| 3:17-cv-12585-FLW-LHG RABAGO v. JOHNSON AND JOHNSON et al | 12/07/2017 | | |
| 3:17-cv-12582-FLW-LHG RAMOS v. JOHNSON AND JOHNSON et al | 12/07/2017 | | |
| 3:17-cv-12581-FLW-LHG QUINONES RIVERA v. JOHNSON AND JOHNSON et al | 12/07/2017 | | |
| 3:17-cv-12580-FLW-LHG PERRY v. JOHNSON AND JOHNSON et al | 12/07/2017 | | |
| 3:17-cv-12482-FLW-LHG BARTLETT v. JOHNSON AND JOHNSON et al | 12/07/2017 | | |
| 3:17-cv-12483-FLW-LHG VILLENUEVE v. JOHNSON AND JOHNSON et al | 12/07/2017 | | |
| 3:17-cv-12484-FLW-LHG BELTRAN v. JOHNSON AND JOHNSON et al | 12/07/2017 | | |
| 3:17-cv-12608-FLW-LHG SMITH v. JOHNSON AND JOHNSON et al | 12/07/2017 | | |
| 3:17-cv-12609-FLW-LHG SONNIER v. JOHNSON AND JOHNSON et al | 12/07/2017 | | |
| 3:17-cv-12610-FLW-LHG SQUIRES v. JOHNSON AND JOHNSON et al | 12/07/2017 | | |
| 3:17-cv-12611-FLW-LHG TABARINI v. JOHNSON AND JOHNSON et al | 12/07/2017 | | |
| 3:17-cv-12629-FLW-LHG DONIS v. JOHNSON & JOHNSON et al | 12/07/2017 | | |
| 3:17-cv-12630-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 12/07/2017 | | |
| 3:17-cv-12612-FLW-LHG TAUZIN v. JOHNSON AND JOHNSON et al | 12/07/2017 | | |
| 3:17-cv-12631-FLW-LHG GRAY v. JOHNSON & JOHNSON, INC. et al | 12/07/2017 | | |
| 3:17-cv-12613-FLW-LHG TAYLOR v. JOHNSON AND JOHNSON et al | 12/07/2017 | | |
| 3:17-cv-12632-FLW-LHG HESS v. JOHNSON & JOHNSON INC. et al | 12/07/2017 | | |
| 3:17-cv-12614-FLW-LHG VARNADO v. JOHNSON AND JOHNSON et al | 12/07/2017 | | |
| 3:17-cv-12615-FLW-LHG CRAWFORD v. JOHNSON & JOHNSON, INC. et al | 12/07/2017 | | |

5/15/2019
Case 1:19-cv-01538 - U.S. District Court for the District of New Jersey Page 123 of 627
CM/ECF - LIVE - U.S. District Court for District of New Jersey - Associated Cases
Document 2 Filed 05/24/19

| | 3:17-cv-12633-FLW-LHG | MCKENZIE v. JOHNSON & JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12486-FLW-LHG | MURRAY v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12634-FLW-LHG | RICHARDSON v. JOHNSON & JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12635-FLW-LHG | WEAVER v. JOHNSON & JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12487-FLW-LHG | BOUYEA v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12616-FLW-LHG | WAKEN-HALL v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12636-FLW-LHG | WEBER et al v. JOHNSON & JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12617-FLW-LHG | WHITTEN v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12618-FLW-LHG | WILBANKS COLE v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12619-FLW-LHG | WOLFE v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12620-FLW-LHG | WOOD-DONATELLI v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12621-FLW-LHG | CLARK v. JOHNSON & JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12622-FLW-LHG | TAGUE v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:18-cv-13952-FLW-LHG | BURLEY v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | 3:17-cv-12625-FLW-LHG | AHARONIAN V. JOHNSON & JOHNSON | 12/07/2017 | |
| | 3:17-cv-12626-FLW-LHG | PETERSON v. JOHNSON & JOHNSON INC. et al | 12/07/2017 | |
| | 3:17-cv-12627-FLW-LHG | RA et al v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12628-FLW-LHG | ODOM v. JOHNSON & JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12638-FLW-LHG | EDWARDS v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| | 3:17-cv-12662-FLW-LHG | MANCINI v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| | 3:17-cv-12657-FLW-LHG | GRANT et al v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| | 3:17-cv-12656-FLW-LHG | MAGGARD et al v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| | 3:17-cv-12664-FLW-LHG | MORRIS v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| | 3:17-cv-12663-FLW-LHG | HARRIGAN v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| | 3:17-cv-12642-FLW-LHG | KENNEDY v. JOHNSON & JOHNSON, INC. et al | 12/08/2017 | |
| | 3:17-cv-12654-FLW-LHG | CUTTER et al v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| | 3:17-cv-12586-FLW-LHG | SOLOMON v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| | 3:17-cv-12667-FLW-LHG | SCHMUCKER v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| | 3:17-cv-12424-FLW-LHG | LUCAS v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| | 3:17-cv-12523-FLW-LHG | FERGUSON v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| | 3:17-cv-12425-FLW-LHG | MONROE v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| | 3:17-cv-12426-FLW-LHG | SCHAFFNER v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| | 3:17-cv-12427-FLW-LHG | NAVA v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| | 3:17-cv-12428-FLW-LHG | CANINE v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| | 3:17-cv-12524-FLW-LHG | COPE v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| | 3:17-cv-12430-FLW-LHG | PEASLEE v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| | 3:17-cv-12809-FLW-LHG | May v. Johnson & Johnson et al | 12/08/2017 | |
| | 3:17-cv-12525-FLW-LHG | ELLIANO v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| | 3:17-cv-12431-FLW-LHG | SEGUI v. JOHNSON AND JOHNSON et al | 12/08/2017 | |

| | | | |
|---|---|---|---|
| [3:17-cv-12526-FLW-LHG](#) ARISPE v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12433-FLW-LHG](#) BLACKMAN v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12528-FLW-LHG](#) NOBLE v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12434-FLW-LHG](#) CHERAMIE v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12530-FLW-LHG](#) DAWIEC v. JOHNSON AND JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12435-FLW-LHG](#) GUERRERO v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12437-FLW-LHG](#) GRAHAM v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12438-FLW-LHG](#) HUTSON v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12531-FLW-LHG](#) DICKEY v. JOHNSON AND JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12439-FLW-LHG](#) MARTINEZ et al v. JOHNSON & JOHNSON CONSUMER, INC. et al | | 12/08/2017 | |
| [3:17-cv-12440-FLW-LHG](#) KALEDA v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12488-FLW-LHG](#) WESLEY v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12441-FLW-LHG](#) STERBA v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12443-FLW-LHG](#) BENSON v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12444-FLW-LHG](#) FRENCH et al v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12489-FLW-LHG](#) BROWN et al v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12446-FLW-LHG](#) LOPEZ et al v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12491-FLW-LHG](#) BROWN v. JOHNSON AND JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12492-FLW-LHG](#) CANTRELL v. JOHNSON AND JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12493-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON, INC. et al | | 12/08/2017 | |
| [3:17-cv-12671-FLW-LHG](#) SIMMONS v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12494-FLW-LHG](#) CARROLL v. JOHNSON AND JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12496-FLW-LHG](#) FREELAND v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12824-FLW-LHG](#) Dippold v. Johnson & Johnson Consumer Inc. et al | | 12/08/2017 | |
| [3:17-cv-12497-FLW-LHG](#) WIINIKAINEN v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12676-FLW-LHG](#) BERNING-SZCZESNY v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12678-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12679-FLW-LHG](#) EDE v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12680-FLW-LHG](#) BUTTERFIELD v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12682-FLW-LHG](#) RICKETTS v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12683-FLW-LHG](#) WAMACK v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12684-FLW-LHG](#) LOGAN v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12692-FLW-LHG](#) HIGHTOWER v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12693-FLW-LHG](#) LASTER v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12714-FLW-LHG](#) OVERSTREET v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12695-FLW-LHG](#) VARNER v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12696-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12715-FLW-LHG](#) DOYLE et al v. JOHNSON & JOHNSON et al | | 12/08/2017 | |
| [3:17-cv-12697-FLW-LHG](#) GRIFFIN v. JOHNSON & JOHNSON et al | | 12/08/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-12716-FLW-LHG | FIERRO v. IMERYS TALC AMERICA, INC. et al | 12/08/2017 | |
| 3:17-cv-12723-FLW-LHG | PORTILLES v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12722-FLW-LHG | O'CONNELL v. JOHNSON & JOHNSON, INC. et al | 12/08/2017 | |
| 3:17-cv-12721-FLW-LHG | JONES v. JOHNSON & JOHNSON, INC. et al | 12/08/2017 | |
| 3:17-cv-12724-FLW-LHG | LASTER v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12733-FLW-LHG | BASORE v. JOHNSON & JOHNSON, INC. et al | 12/08/2017 | |
| 3:17-cv-12717-FLW-LHG | SAGO v. JOHNSON & JOHNSON, INC. et al | 12/08/2017 | |
| 3:17-cv-12718-FLW-LHG | WORLEY v. JOHNSON & JOHNSON, INC. et al | 12/08/2017 | |
| 3:17-cv-12720-FLW-LHG | PACHECO v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12719-FLW-LHG | CHRISTIAN et al v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12729-FLW-LHG | CAGLE v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12532-FLW-LHG | DIEFENDERFER v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12533-FLW-LHG | MCMACKIN v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12534-FLW-LHG | DOHNERT v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12734-FLW-LHG | EVANS v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12535-FLW-LHG | ENDICOTT JR. v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12735-FLW-LHG | FORD et al v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12536-FLW-LHG | ESTEVES RUIZ v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12730-FLW-LHG | ADDISON v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12537-FLW-LHG | FIMPLE v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12731-FLW-LHG | ALLISON v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12736-FLW-LHG | NOVIKOFF v. JOHNSON & JOHNSON, INC. et al | 12/08/2017 | |
| 3:17-cv-12538-FLW-LHG | FLECHA v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12732-FLW-LHG | EMERY v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12539-FLW-LHG | JACKSON v. JOHNSON & JOHNSON, INC. et al | 12/08/2017 | |
| 3:17-cv-12737-FLW-LHG | HENRY v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12738-FLW-LHG | HINDLE v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12739-FLW-LHG | MALEK v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12541-FLW-LHG | GARCIA v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12542-FLW-LHG | HANSON et al v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12544-FLW-LHG | LOWE v. JOHNSON & JOHNSON, INC. et al | 12/08/2017 | |
| 3:17-cv-12545-FLW-LHG | BROWN v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12740-FLW-LHG | MELTON v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| 3:17-cv-12741-FLW-LHG | NASSIFF et al v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| 3:17-cv-12742-FLW-LHG | BISCHOFF v. JOHNSON & JOHNSON, INC. et al | 12/10/2017 | |
| 3:17-cv-12685-FLW-LHG | YOUNG-TUNE et al v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| 3:17-cv-12743-FLW-LHG | PEACH v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| 3:17-cv-12686-FLW-LHG | SHORT et al v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| 3:17-cv-12688-FLW-LHG | KRICHBAUM v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| 3:17-cv-12689-FLW-LHG | KONDRLA v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| 3:17-cv-12744-FLW-LHG | SILENO v. JOHNSON & JOHNSON et al | 12/10/2017 | |

| | | | |
|---|---|---|---|
| | 3:17-cv-12690-FLW-LHG HOUDE v. JOHNSON & JOHNSON, INC. et al | 12/10/2017 | |
| | 3:17-cv-12691-FLW-LHG GASPER v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| | 3:17-cv-12698-FLW-LHG SHONING v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| | 3:17-cv-12699-FLW-LHG LEIGHTON et al v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| | 3:17-cv-12745-FLW-LHG BATES v. JOHNSON & JOHNSON, INC. et al | 12/10/2017 | |
| | 3:17-cv-12700-FLW-LHG CANADA v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| | 3:17-cv-12746-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| | 3:17-cv-12747-FLW-LHG TAYLOR v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| | 3:17-cv-12748-FLW-LHG UMFLEET v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| | 3:17-cv-12749-FLW-LHG WOHLERS v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| | 3:17-cv-12750-FLW-LHG JUGO v. JOHNSON & JOHNSON, INC. et al | 12/10/2017 | |
| | 3:17-cv-12751-FLW-LHG WONG-SAMUEL v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| | 3:17-cv-12752-FLW-LHG WIMBERLY et al v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| | 3:17-cv-12753-FLW-LHG MCGARVEY-TANENBAUM et al v. JOHNSON & JOHNSON, INC. et al | 12/10/2017 | |
| | 3:17-cv-12728-FLW-LHG KUREH v. JOHNSON & JOHNSON, INC. et al | 12/11/2017 | |
| | 3:17-cv-12727-FLW-LHG HAYES v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | 3:17-cv-12726-FLW-LHG SCHAPIRO v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | 3:17-cv-12725-FLW-LHG BARTON v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | 3:17-cv-12755-FLW-LHG BRIEN et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | 3:17-cv-12756-FLW-LHG BRUECKER v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | 3:17-cv-12757-FLW-LHG LOWE et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | 3:17-cv-12758-FLW-LHG STANLEY v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | 3:17-cv-12759-FLW-LHG ST. CLAIR et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | 3:17-cv-12760-FLW-LHG VESA v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | 3:17-cv-12761-FLW-LHG GRAY et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | 3:17-cv-12763-FLW-LHG HALL et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | 3:17-cv-12764-FLW-LHG KNIGHTEN et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | 3:17-cv-12767-FLW-LHG OFIELD v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | 3:17-cv-12769-FLW-LHG ROSS et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | 3:17-cv-12771-FLW-LHG WESTON et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | 3:17-cv-12772-FLW-LHG ZILLMER v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | 3:17-cv-12778-FLW-LHG HASAKA et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | 3:17-cv-12789-FLW-LHG BERRY v. JOHNSON & JOHNSON, INC. et al | 12/11/2017 | |
| | 3:17-cv-12702-FLW-LHG ROBINSON v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | 3:17-cv-12703-FLW-LHG COOK et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | 3:17-cv-12704-FLW-LHG GADFIELD v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | 3:17-cv-12705-FLW-LHG COOK-WILDER v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| | 3:17-cv-12708-FLW-LHG CASIANO v. JOHNSON & JOHNSON INC. et al | 12/11/2017 | |
| | 3:17-cv-12710-FLW-LHG WASHINGTON v. JOHNSON & JOHNSON et al | 12/11/2017 | |

| | | | |
|---|---|---|---|
| [3:17-cv-12711-FLW-LHG](#) LIM v. JOHNSON & JOHNSON et al | | 12/11/2017 | |
| [3:17-cv-12712-FLW-LHG](#) DIAZ v. JOHNSON & JOHNSON et al | | 12/11/2017 | |
| [3:17-cv-12607-FLW-LHG](#) RIESTRA-SCHNEIDER v. JOHNSON AND JOHNSON et al | | 12/11/2017 | |
| [3:17-cv-12790-FLW-LHG](#) SHEA v. JOHNSON & JOHNSON et al | | 12/11/2017 | |
| [3:17-cv-12606-FLW-LHG](#) CHAMPLIN v. JOHNSON & JOHNSON, INC. et al | | 12/11/2017 | |
| [3:17-cv-12603-FLW-LHG](#) SAUNDERS v. JOHNSON AND JOHNSON et al | | 12/11/2017 | |
| [3:17-cv-12602-FLW-LHG](#) ROVIRA OLIVERAS v. JOHNSON AND JOHNSON et al | | 12/11/2017 | |
| [3:17-cv-12600-FLW-LHG](#) MASON v. JOHNSON & JOHNSON et al | | 12/11/2017 | |
| [3:17-cv-12599-FLW-LHG](#) ERICKSON v. JOHNSON & JOHNSON, INC. et al | | 12/11/2017 | |
| [3:17-cv-12793-FLW-LHG](#) PROST v. JOHNSON & JOHNSON et al | | 12/11/2017 | |
| [3:17-cv-12794-FLW-LHG](#) SPITZ et al v. JOHNSON & JOHNSON et al | | 12/11/2017 | |
| [3:17-cv-12835-FLW-LHG](#) JUMP v. JOHNSON & JOHNSON, INC. et al | | 12/11/2017 | |
| [3:17-cv-12836-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | | 12/11/2017 | |
| [3:17-cv-12837-FLW-LHG](#) PIEKANSKI v. JOHNSON & JOHNSON et al | | 12/11/2017 | |
| [3:17-cv-12839-FLW-LHG](#) LEAHY et al v. JOHNSON & JOHNSON et al | | 12/11/2017 | |
| [3:17-cv-12795-FLW-LHG](#) LOSURE et al v. JOHNSON & JOHNSON et al | | 12/11/2017 | |
| [3:17-cv-12844-FLW-LHG](#) HUGHES v. JOHNSON & JOHNSON INC. et al | | 12/11/2017 | |
| [3:17-cv-12845-FLW-LHG](#) KRAMP v. JOHNSON & JOHNSON et al | | 12/11/2017 | |
| [3:17-cv-12846-FLW-LHG](#) NOYES et al v. JOHNSON & JOHNSON et al | | 12/11/2017 | |
| [3:17-cv-12847-FLW-LHG](#) SORRELS v. JOHNSON & JOHNSON, INC. et al | | 12/11/2017 | |
| [3:17-cv-12848-FLW-LHG](#) GAUTIER v. JOHNSON & JOHNSON, INC. et al | | 12/11/2017 | |
| [3:17-cv-12850-FLW-LHG](#) HEARD et al v. JOHNSON & JOHNSON et al | | 12/11/2017 | |
| [3:17-cv-12855-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON et al | | 12/11/2017 | |
| [3:17-cv-12856-FLW-LHG](#) WINKELSPECHT v. JOHNSON & JOHNSON et al | | 12/11/2017 | |
| [3:17-cv-12858-FLW-LHG](#) HONEY v. JOHNSON & JOHNSON et al | | 12/11/2017 | |
| [3:17-cv-12859-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON et al | | 12/11/2017 | |
| [3:17-cv-12860-FLW-LHG](#) BROOKS v. JOHNSON & JOHNSON et al | | 12/11/2017 | |
| [3:17-cv-12861-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | | 12/11/2017 | |
| [3:17-cv-12862-FLW-LHG](#) KEITH et al v. JOHNSON & JOHNSON et al | | 12/11/2017 | |
| [3:17-cv-12863-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | | 12/11/2017 | |
| [3:17-cv-12801-FLW-LHG](#) GULICH v. JOHNSON & JOHNSON et al | | 12/12/2017 | |
| [3:17-cv-12762-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | | 12/12/2017 | |
| [3:17-cv-12800-FLW-LHG](#) OWUSU v. JOHNSON & JOHNSON et al | | 12/12/2017 | |
| [3:17-cv-12869-FLW-LHG](#) SCHMITT v. JOHNSON & JOHNSON et al | | 12/12/2017 | |
| [3:17-cv-12871-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | | 12/12/2017 | |
| [3:17-cv-12874-FLW-LHG](#) DENOCHICK v. JOHNSON & JOHNSON, INC. et al | | 12/12/2017 | |
| [3:17-cv-12876-FLW-LHG](#) BRUBAKER v. JOHNSON & JOHNSON et al | | 12/12/2017 | |
| [3:17-cv-12877-FLW-LHG](#) CUBBAGE v. JOHNSON & JOHNSON et al | | 12/12/2017 | |
| [3:17-cv-12878-FLW-LHG](#) EDSILL v. JOHNSON & JOHNSON et al | | 12/12/2017 | |

| | | | |
|---|---|---|---|
| [3:17-cv-12879-FLW-LHG](#) FLICKINGER v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12880-FLW-LHG](#) INGRAM v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12881-FLW-LHG](#) FRENCH v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12598-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12597-FLW-LHG](#) DEMEDUK v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12596-FLW-LHG](#) GAINES v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12814-FLW-LHG](#) DIGGS v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12811-FLW-LHG](#) BREEDLOVE v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12817-FLW-LHG](#) HARTWELL et al v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12818-FLW-LHG](#) JONES et al v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12819-FLW-LHG](#) SHULAR et al v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12820-FLW-LHG](#) CHICK v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12882-FLW-LHG](#) MOTOLA v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12821-FLW-LHG](#) PROVINCE v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12822-FLW-LHG](#) BISE et al v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12823-FLW-LHG](#) CARNELL v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12825-FLW-LHG](#) BRECKENRIDGE et al v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12884-FLW-LHG](#) SAMUELS v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12829-FLW-LHG](#) MYRIE v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12885-FLW-LHG](#) PLATH v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12830-FLW-LHG](#) JOHNSON et al v. JOHNSON & JOHNSON, INC. et al | 12/12/2017 | |
| [3:17-cv-12802-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12831-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON, INC. et al | 12/12/2017 | |
| [3:17-cv-12886-FLW-LHG](#) PLETZER v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12803-FLW-LHG](#) BRINSON et al v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12832-FLW-LHG](#) TODECHEENE v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12834-FLW-LHG](#) CENTRILLA et al v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12804-FLW-LHG](#) ANDERS et al v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12887-FLW-LHG](#) REDDING v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12888-FLW-LHG](#) RENIE v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12896-FLW-LHG](#) RICHARDSON v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12952-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12805-FLW-LHG](#) BREDEMEIER v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12806-FLW-LHG](#) BARGE-CHAMBERS v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12807-FLW-LHG](#) BASSFIELD v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12812-FLW-LHG](#) MCNEILL v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| [3:17-cv-12907-FLW-LHG](#) CHAVEZ v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12906-FLW-LHG](#) GABBARD v. JOHNSON & JOHNSON et al | 12/13/2017 | |

| | | |
|---|---|---|
| [3:17-cv-12905-FLW-LHG](#) PORTER v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12903-FLW-LHG](#) BUCK et al v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12899-FLW-LHG](#) PIRTLE v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12898-FLW-LHG](#) SIERRA v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12897-FLW-LHG](#) O'DONNELL v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12895-FLW-LHG](#) BOTTO v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12893-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12891-FLW-LHG](#) RANDALL v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12947-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12948-FLW-LHG](#) RICHARDSON v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12960-FLW-LHG](#) DELTOUR v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12962-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12971-FLW-LHG](#) HUTSON v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12972-FLW-LHG](#) DIRKMAN v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-13008-FLW-LHG](#) GROSSETT v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12951-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-13007-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-13006-FLW-LHG](#) WEDEL et al v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-13005-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12953-FLW-LHG](#) WEBSTER v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-13004-FLW-LHG](#) NEWMAN v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-13001-FLW-LHG](#) MCCARTY v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-13000-FLW-LHG](#) KISSING v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12982-FLW-LHG](#) NEMECEK v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12984-FLW-LHG](#) BALL v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12985-FLW-LHG](#) BECKER et al v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12998-FLW-LHG](#) CARPER et al v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12956-FLW-LHG](#) ZORNES v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12978-FLW-LHG](#) WARD v. JOHNSON & JOHNSON CONSUMER INC. et al | 12/13/2017 | |
| [3:17-cv-12958-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12959-FLW-LHG](#) FAJKUS v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12976-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON, INC. et al | 12/13/2017 | |
| [3:17-cv-12913-FLW-LHG](#) BUTZOW v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12914-FLW-LHG](#) GONZALEZ v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12916-FLW-LHG](#) ROBERTSON v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12918-FLW-LHG](#) SNIDER v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12919-FLW-LHG](#) BROOKS et al v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12921-FLW-LHG](#) STINSON v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12922-FLW-LHG](#) TAYLOR et al v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| [3:17-cv-12923-FLW-LHG](#) THOMAS et al v. JOHNSON & JOHNSON et al | 12/13/2017 | |

| | | |
|---|---|---|
| 3:17-cv-12925-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| 3:17-cv-12926-FLW-LHG BABICH v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| 3:17-cv-12928-FLW-LHG DUNLEVY v. JOHNSON & JOHNSON, INC., et al | 12/13/2017 | |
| 3:17-cv-12930-FLW-LHG GATES v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| 3:17-cv-12931-FLW-LHG HICKS v. JOHNSON & JOHNSON, INC., et al | 12/13/2017 | |
| 3:17-cv-12933-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| 3:17-cv-12935-FLW-LHG O'CONNELL v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| 3:17-cv-12936-FLW-LHG AKERS v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| 3:17-cv-12937-FLW-LHG STINNETT v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| 3:17-cv-12942-FLW-LHG PADILLA v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| 3:17-cv-12944-FLW-LHG PANIAGUA v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| 3:17-cv-12945-FLW-LHG BIRCH et al v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| 3:17-cv-13067-FLW-LHG FERNANDES v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| 3:17-cv-13068-FLW-LHG FITZPATRICK v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| 3:17-cv-13069-FLW-LHG LEE et al v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| 3:17-cv-13009-FLW-LHG PENNINGTON et al v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| 3:17-cv-13037-FLW-LHG NEVEL v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| 3:17-cv-13041-FLW-LHG BOULER v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| 3:17-cv-13045-FLW-LHG SCRUGGS v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| 3:17-cv-13010-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| 3:17-cv-13012-FLW-LHG CALLIES v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| 3:17-cv-13013-FLW-LHG SADOWSKI et al v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| 3:17-cv-13070-FLW-LHG SLAYTON et al v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| 3:17-cv-13071-FLW-LHG IVASIECKO v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| 3:17-cv-13014-FLW-LHG THORNOCK v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| 3:17-cv-13072-FLW-LHG ROSSER v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| 3:17-cv-13073-FLW-LHG GILMORE v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| 3:17-cv-13015-FLW-LHG VANNURDEN v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| 3:17-cv-13077-FLW-LHG NONNWEILER v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| 3:17-cv-13016-FLW-LHG NIETO v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| 3:17-cv-13091-FLW-LHG THIGPEN v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| 3:17-cv-13017-FLW-LHG SILLIN et al v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| 3:17-cv-13079-FLW-LHG HARRIGER v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| 3:17-cv-13018-FLW-LHG TUTTLE v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| 3:17-cv-13046-FLW-LHG LATHAM v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| 3:17-cv-13082-FLW-LHG REDMAN v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| 3:17-cv-13087-FLW-LHG ALTER v. JOHNSON & JOHNSON, INC. et al | 12/14/2017 | |
| 3:17-cv-10173-FLW-LHG ALZAMORA v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| 3:17-cv-13088-FLW-LHG STRONG v. JOHNSON & JOHNSON, INC. et al | 12/14/2017 | |
| 3:17-cv-13090-FLW-LHG PARRISH v. JOHNSON & JOHNSON, INC. et al | 12/14/2017 | |

| | | |
|---|---|---|
| [3:17-cv-13060-FLW-LHG](#) DOERFLINGER v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13061-FLW-LHG](#) HUNT v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13019-FLW-LHG](#) PAYSON v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13021-FLW-LHG](#) PRYOR et al v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13022-FLW-LHG](#) WEAKLAND et al v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13023-FLW-LHG](#) WING v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13024-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13025-FLW-LHG](#) SIZEMORE v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13027-FLW-LHG](#) GRAENING v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13028-FLW-LHG](#) DEARMAN v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13030-FLW-LHG](#) TYRE v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13034-FLW-LHG](#) FERGUSON v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| [3:17-cv-13113-FLW-LHG](#) ZINGONE v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13114-FLW-LHG](#) WELLS v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13115-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13116-FLW-LHG](#) WHITE et al v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13117-FLW-LHG](#) WHITLEY v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13118-FLW-LHG](#) WOODS v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13119-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13120-FLW-LHG](#) WARDY et al v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13104-FLW-LHG](#) PHALEN et al v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13144-FLW-LHG](#) MOTOLA v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13124-FLW-LHG](#) SHAMBURGER v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13125-FLW-LHG](#) HARDY et al v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13134-FLW-LHG](#) COSTLOW et al v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13133-FLW-LHG](#) GERYCH v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13126-FLW-LHG](#) MEYERS v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13132-FLW-LHG](#) GRANGER v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13128-FLW-LHG](#) SMART v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13131-FLW-LHG](#) HUNT v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13129-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13135-FLW-LHG](#) LAWRENCE et al v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13138-FLW-LHG](#) BORSELLA et al v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| [3:17-cv-13160-FLW-LHG](#) Mazur v. Johnson & Johnson et al | 12/15/2017 | |
| [3:17-cv-13218-FLW-LHG](#) LOWE et al v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| [3:17-cv-13140-FLW-LHG](#) BORN v. JOHNSON & JOHNSON et al | 12/18/2017 | |
| [3:17-cv-13143-FLW-LHG](#) CLARKE v. JOHNSON & JOHNSON et al | 12/18/2017 | |
| [3:17-cv-13153-FLW-LHG](#) KRASINKIEWICZ v. JOHNSON & JOHNSON et al | 12/18/2017 | |
| [3:17-cv-13155-FLW-LHG](#) BOONE v. JOHNSON & JOHNSON et al | 12/18/2017 | |
| [3:17-cv-13158-FLW-LHG](#) CARLSTEAD v. JOHNSON & JOHNSON et al | 12/18/2017 | |
| [3:17-cv-13179-FLW-LHG](#) ORTIZ v. JOHNSON & JOHNSON et al | 12/18/2017 | |

| | | | |
|---|---|---|---|
| | 3:17-cv-13195-FLW-LHG PENDERGAST et al v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13234-FLW-LHG DANIELS v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13214-FLW-LHG MORAN v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13215-FLW-LHG POWELL, SR. v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13223-FLW-LHG CARR v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13224-FLW-LHG COPELAND et al v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13227-FLW-LHG ERVES v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13228-FLW-LHG BOCK v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13230-FLW-LHG YOUNG v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13231-FLW-LHG DOZIER v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13232-FLW-LHG CANALES v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13233-FLW-LHG NOWAK v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13235-FLW-LHG PLEMONS v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13236-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13238-FLW-LHG COLLINS et al v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13241-FLW-LHG FOSTER v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13242-FLW-LHG CHANEY v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13244-FLW-LHG SCHUERER v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13245-FLW-LHG MACARTHUR v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | 3:17-cv-13171-FLW-LHG MCCUMBER v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13183-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13188-FLW-LHG SKOMP v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13192-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13197-FLW-LHG TAYLOR v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13198-FLW-LHG GOODE et al v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13201-FLW-LHG RIORDAN et al v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13277-FLW-LHG OVER v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13161-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13164-FLW-LHG DINEYAZHE et al v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13283-FLW-LHG THORNELL v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13165-FLW-LHG FRANCIS v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13288-FLW-LHG ARIENO v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13304-FLW-LHG GRESHAM v. JOHNSON & JOHNSON INC. et al | 12/20/2017 | |
| | 3:17-cv-13302-FLW-LHG HUBER v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13305-FLW-LHG GOODMAN v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13306-FLW-LHG KENNEDY v. JOHNSON & JOHNSON INC. et al | 12/20/2017 | |
| | 3:17-cv-13436-FLW-LHG GOMEZ v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | 3:17-cv-13310-FLW-LHG v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13311-FLW-LHG TROUT v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13246-FLW-LHG MURPHY v. JOHNSON & JOHNSON et al | 12/20/2017 | |

| | | |
|---|---|---|
| [3:17-cv-13247-FLW-LHG](#) TUCKER v. JOHNSON & JOHNSON et al | 12/20/2017 |
| [3:17-cv-13249-FLW-LHG](#) PHILLIPS et al v. JOHNSON & JOHNSON et al | 12/20/2017 |
| [3:17-cv-13250-FLW-LHG](#) YTELL v. JOHNSON & JOHNSON et al | 12/20/2017 |
| [3:17-cv-13251-FLW-LHG](#) SNOW et al v. JOHNSON & JOHNSON et al | 12/20/2017 |
| [3:17-cv-13252-FLW-LHG](#) MULLINS v. JOHNSON & JOHNSON et al | 12/20/2017 |
| [3:17-cv-13255-FLW-LHG](#) STUDEBAKER v. JOHNSON & JOHNSON et al | 12/20/2017 |
| [3:17-cv-13258-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 12/20/2017 |
| [3:17-cv-13259-FLW-LHG](#) GILBERT v. JOHNSON & JOHNSON et al | 12/20/2017 |
| [3:17-cv-13263-FLW-LHG](#) FORTIER et al v. JOHNSON & JOHNSON et al | 12/20/2017 |
| [3:17-cv-13264-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 12/20/2017 |
| [3:17-cv-13265-FLW-LHG](#) WOLFE et al v. JOHNSON & JOHNSON et al | 12/20/2017 |
| [3:17-cv-13361-FLW-LHG](#) Lightfoot v. Johnson & Johnson et al | 12/20/2017 |
| [3:17-cv-13365-FLW-LHG](#) Comardelle v. Johnson & Johnson et al | 12/20/2017 |
| [3:17-cv-13352-FLW-LHG](#) CHAVEZ v. JOHNSON & JOHNSON et al | 12/20/2017 |
| [3:17-cv-13360-FLW-LHG](#) SERIKAKU v. JOHNSON & JOHNSON et al | 12/20/2017 |
| [3:17-cv-13253-FLW-LHG](#) COLLINS v. JOHNSON & JOHNSON et al | 12/20/2017 |
| [3:17-cv-13315-FLW-LHG](#) STAFFORD v. JOHNSON & JOHNSON et al | 12/20/2017 |
| [3:17-cv-13317-FLW-LHG](#) RUSSELL v. JOHNSON & JOHNSON et al | 12/20/2017 |
| [3:17-cv-13318-FLW-LHG](#) INNOCENTI v. JOHNSON & JOHNSON et al | 12/20/2017 |
| [3:17-cv-13320-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 12/20/2017 |
| [3:17-cv-13321-FLW-LHG](#) BERGERON v. JOHNSON & JOHNSON et al | 12/20/2017 |
| [3:17-cv-13326-FLW-LHG](#) DIFRANCESCO v. JOHNSON & JOHNSON | 12/20/2017 |
| [3:17-cv-13328-FLW-LHG](#) WALTON v. JOHNSON & JOHNSON et al | 12/20/2017 |
| [3:17-cv-13330-FLW-LHG](#) GENTRY v. JOHNSON & JOHNSON et al | 12/20/2017 |
| [3:17-cv-13334-FLW-LHG](#) BRADSHER v. JOHNSON & JOHNSON et al | 12/20/2017 |
| [3:17-cv-13414-FLW-LHG](#) BENSON v. JOHNSON & JOHNSON et al | 12/22/2017 |
| [3:17-cv-13417-FLW-LHG](#) BOWE v. JOHNSON & JOHNSON et al | 12/22/2017 |
| [3:17-cv-13419-FLW-LHG](#) LEMASTER et al v. JOHNSON & JOHNSON et al | 12/22/2017 |
| [3:17-cv-13422-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON et al | 12/22/2017 |
| [3:17-cv-13424-FLW-LHG](#) EGAN v. JOHNSON & JOHNSON et al | 12/22/2017 |
| [3:17-cv-13425-FLW-LHG](#) FIESTER v. JOHNSON & JOHNSON et al | 12/22/2017 |
| [3:17-cv-13426-FLW-LHG](#) GELLER v. JOHNSON & JOHNSON et al | 12/22/2017 |
| [3:17-cv-13432-FLW-LHG](#) HAVILAND et al v. JOHNSON & JOHNSON et al | 12/22/2017 |
| [3:17-cv-13437-FLW-LHG](#) HEIMLICH v. JOHNSON & JOHNSON et al | 12/22/2017 |
| [3:17-cv-13438-FLW-LHG](#) JORDAN v. JOHNSON & JOHNSON et al | 12/22/2017 |
| [3:17-cv-13439-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 12/22/2017 |
| [3:17-cv-13441-FLW-LHG](#) LAKE v. JOHNSON & JOHNSON et al | 12/22/2017 |
| [3:17-cv-13442-FLW-LHG](#) LUND v. JOHNSON & JOHNSON et al | 12/22/2017 |
| [3:17-cv-13446-FLW-LHG](#) GARRARD v. JOHNSON & JOHNSON et al | 12/22/2017 |
| [3:17-cv-13448-FLW-LHG](#) STARR v. JOHNSON & JOHNSON et al | 12/22/2017 |
| [3:17-cv-13452-FLW-LHG](#) STUART v. JOHNSON & JOHNSON et al | 12/22/2017 |

| | | | |
|---|---|---|---|
| | [3:17-cv-13455-FLW-LHG](#) CALHOUN v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13456-FLW-LHG](#) PERRY SMITH v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13457-FLW-LHG](#) DURHAM v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13458-FLW-LHG](#) WINTERS v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13459-FLW-LHG](#) BLAND v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13465-FLW-LHG](#) GERMANO et al v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13466-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13469-FLW-LHG](#) BUTLER v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13470-FLW-LHG](#) KAUP et al v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13471-FLW-LHG](#) RUTTER v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13473-FLW-LHG](#) ACKER et al v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13477-FLW-LHG](#) NGUYEN et al v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13478-FLW-LHG](#) WESTLING v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | [3:17-cv-13324-FLW-LHG](#) RANDALL v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | [3:17-cv-13375-FLW-LHG](#) DEAK et al v. JOHNSON AND JOHNSON et al | 12/26/2017 | |
| | [3:17-cv-13390-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | [3:17-cv-13396-FLW-LHG](#) AIME v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | [3:17-cv-13410-FLW-LHG](#) ASHTON v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | [3:17-cv-13481-FLW-LHG](#) SANTOS et al v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | [3:17-cv-13485-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | [3:17-cv-13489-FLW-LHG](#) DABBS v. JOHNSON & JOHNSON, INC. et al | 12/26/2017 | |
| | [3:17-cv-13491-FLW-LHG](#) LIND v. JOHNSON & JOHNSON, INC. et al | 12/26/2017 | |
| | [3:17-cv-13500-FLW-LHG](#) MAROFSKY et al v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | [3:17-cv-13499-FLW-LHG](#) SCHOLL v. JOHNSON & JOHNSON, INC. et al | 12/26/2017 | |
| | [3:17-cv-13498-FLW-LHG](#) LIEBERMAN v. JOHNSON & JOHNSON, INC. et al | 12/26/2017 | |
| | [3:17-cv-13495-FLW-LHG](#) WOLF v. JOHNSON & JOHNSON, INC. et al | 12/26/2017 | |
| | [3:17-cv-13494-FLW-LHG](#) DEAN v. JOHNSON & JOHNSON, INC. et al | 12/26/2017 | |
| | [3:17-cv-13492-FLW-LHG](#) MCNAIR v. JOHNSON & JOHNSON, INC. et al | 12/26/2017 | |
| | [3:17-cv-13429-FLW-LHG](#) TANNENBAUM et al v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | [3:17-cv-13506-FLW-LHG](#) DUENES et al v. JOHNSON & JOHNSON, INC. et al | 12/26/2017 | |
| | [3:17-cv-13512-FLW-LHG](#) STAUBER v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | [3:17-cv-13518-FLW-LHG](#) DIVITA v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | [3:17-cv-13516-FLW-LHG](#) DAWSON v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | [3:17-cv-13515-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | [3:17-cv-13514-FLW-LHG](#) ALLEN v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | [3:17-cv-13513-FLW-LHG](#) SARANTOPOULOS v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | [3:17-cv-13569-FLW-LHG](#) OULES v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | [3:17-cv-13567-FLW-LHG](#) GUNTER v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | [3:17-cv-13565-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 12/26/2017 | |

| | | |
|---|---|---|
| 3:17-cv-13564-FLW-LHG | MICHAELS v. JOHNSON & JOHNSON et al | 12/26/2017 |
| 3:17-cv-13563-FLW-LHG | MCFALL v. JOHNSON & JOHNSON et al | 12/26/2017 |
| 3:17-cv-13562-FLW-LHG | SMITH v. JOHNSON AND JOHNSON et al | 12/26/2017 |
| 3:17-cv-13561-FLW-LHG | SZITAS v. JOHNSON & JOHNSON et al | 12/26/2017 |
| 3:17-cv-13560-FLW-LHG | MAXEL v. JOHNSON & JOHNSON et al | 12/26/2017 |
| 3:17-cv-13520-FLW-LHG | GOMEZ v. JOHNSON & JOHNSON et al | 12/27/2017 |
| 3:17-cv-13521-FLW-LHG | LOWERY v. JOHNSON & JOHNSON et al | 12/27/2017 |
| 3:17-cv-13523-FLW-LHG | ARLEDGE v. JOHNSON & JOHNSON et al | 12/27/2017 |
| 3:17-cv-13524-FLW-LHG | MITCHELL v. JOHNSON & JOHNSON et al | 12/27/2017 |
| 3:17-cv-13525-FLW-LHG | NEALEY v. JOHNSON & JOHNSON et al | 12/27/2017 |
| 3:17-cv-13527-FLW-LHG | WOODWORTH v. JOHNSON & JOHNSON et al | 12/27/2017 |
| 3:17-cv-13541-FLW-LHG | SMITH v. JOHNSON & JOHNSON et al | 12/27/2017 |
| 3:17-cv-13528-FLW-LHG | WELCH v. JOHNSON & JOHNSON et al | 12/27/2017 |
| 3:17-cv-13531-FLW-LHG | MOORE v. JOHNSON & JOHNSON et al | 12/27/2017 |
| 3:17-cv-13532-FLW-LHG | PAWLICK v. JOHNSON & JOHNSON et al | 12/27/2017 |
| 3:17-cv-13533-FLW-LHG | HAYS v. JOHNSON & JOHNSON et al | 12/27/2017 |
| 3:17-cv-13534-FLW-LHG | PEDERSON v. JOHNSON & JOHNSON et al | 12/27/2017 |
| 3:17-cv-13540-FLW-LHG | TIMMONS v. JOHNSON & JOHNSON et al | 12/27/2017 |
| 3:17-cv-13539-FLW-LHG | LOCKE v. JOHNSON & JOHNSON et al | 12/27/2017 |
| 3:17-cv-13538-FLW-LHG | TINGEL v. JOHNSON & JOHNSON et al | 12/27/2017 |
| 3:17-cv-13536-FLW-LHG | JOSEPH v. JOHNSON & JOHNSON et al | 12/27/2017 |
| 3:17-cv-13535-FLW-LHG | RICHARD v. JOHNSON & JOHNSON et al | 12/27/2017 |
| 3:17-cv-13543-FLW-LHG | LYERLA v. JOHNSON & JOHNSON et al | 12/28/2017 |
| 3:17-cv-13546-FLW-LHG | NATERA v. JOHNSON AND JOHNSON et al | 12/28/2017 |
| 3:17-cv-13547-FLW-LHG | BAILEY v. JOHNSON & JOHNSON et al | 12/28/2017 |
| 3:17-cv-13548-FLW-LHG | MARTIN v. JOHNSON & JOHNSON et al | 12/28/2017 |
| 3:17-cv-13549-FLW-LHG | JOHNSON v. JOHNSON & JOHNSON et al | 12/28/2017 |
| 3:17-cv-13552-FLW-LHG | MIZELL v. JOHNSON AND JOHNSON et al | 12/28/2017 |
| 3:17-cv-13553-FLW-LHG | MARTOVITZ et al v. JOHNSON & JOHNSON et al | 12/28/2017 |
| 3:17-cv-13554-FLW-LHG | MATSAYKO v. JOHNSON & JOHNSON et al | 12/28/2017 |
| 3:17-cv-13555-FLW-LHG | SCHERER v. JOHNSON & JOHNSON et al | 12/28/2017 |
| 3:17-cv-13556-FLW-LHG | FOGLE v. JOHNSON AND JOHNSON et al | 12/28/2017 |
| 3:17-cv-13559-FLW-LHG | BURNS v. JOHNSON AND JOHNSON et al | 12/28/2017 |
| 3:17-cv-13625-FLW-LHG | WORSFOLD et al v. JOHNSON & JOHNSON et al | 12/28/2017 |
| 3:17-cv-13626-FLW-LHG | BUCKLEY et al v. JOHNSON & JOHNSON et al | 12/28/2017 |
| 3:17-cv-13627-FLW-LHG | HERSHAN et al v. JOHNSON & JOHNSON et al | 12/28/2017 |
| 3:17-cv-13628-FLW-LHG | SCHWALBACH v. JOHNSON & JOHNSON et al | 12/28/2017 |
| 3:17-cv-13629-FLW-LHG | WINES et al v. JOHNSON & JOHNSON et al | 12/28/2017 |
| 3:17-cv-13630-FLW-LHG | URIBE v. JOHNSON & JOHNSON, INC. et al | 12/28/2017 |
| 3:17-cv-13631-FLW-LHG | WATKINS et al v. JOHNSON & JOHNSON et al | 12/28/2017 |
| 3:17-cv-13632-FLW-LHG | SHANNON v. JOHNSON & JOHNSON et al | 12/28/2017 |

5/15/2019
Case 1:19-cv-01536 - U.S. District Court for the District of New Jersey / Query Associated Cases
Case 1:19-cv-01536 - Document 2 - Filed 05/24/19 - Page 136 of 627

| | | |
|---|---|---|
| 3:17-cv-13633-FLW-LHG SPADONI et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13635-FLW-LHG SMILEY v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13636-FLW-LHG SELLERS et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13637-FLW-LHG WATERS v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13638-FLW-LHG SEABREASE et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13639-FLW-LHG BARNES v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13640-FLW-LHG WILEY v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13641-FLW-LHG CORDOVA v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13642-FLW-LHG BURRELL v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13643-FLW-LHG MAYO et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13743-FLW-LHG Whispel v. Johnson & Johnson et al | 12/28/2017 | |
| 3:17-cv-13744-FLW-LHG Sadler et al v. Johnson & Johnson et al | 12/28/2017 | |
| 3:17-cv-13746-FLW-LHG Reed v. Johnson & Johnson et al | 12/28/2017 | |
| 3:17-cv-13644-FLW-LHG FREETHY-HOCKRIDGE v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13747-FLW-LHG Williams v. Johnson & Johnson et al | 12/28/2017 | |
| 3:17-cv-13645-FLW-LHG WINDHAM v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13646-FLW-LHG VERMES et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13647-FLW-LHG IVORY v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13648-FLW-LHG COPENHAVER v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13649-FLW-LHG NELSON v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13650-FLW-LHG TIERNEY v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13600-FLW-LHG PATTI v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13602-FLW-LHG MCRAE SR. v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13603-FLW-LHG SULLIVAN v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13605-FLW-LHG MYRICKS v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13651-FLW-LHG TAMURA v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13661-FLW-LHG CAMPBELL v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13652-FLW-LHG HERNANDEZ v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13662-FLW-LHG DALTON v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13655-FLW-LHG RAMENSKY et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13657-FLW-LHG STEGALL et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13665-FLW-LHG PULLEN et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13659-FLW-LHG MCCAFFERY et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13668-FLW-LHG DENATO v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13669-FLW-LHG HAMILTON v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13670-FLW-LHG MITCHELL v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13671-FLW-LHG BOLES v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13672-FLW-LHG GOLDEN v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13674-FLW-LHG BURKE v. JOHNSON & JOHNSON et al | 12/28/2017 | |

| | | |
|---|---|---|
| [3:17-cv-13675-FLW-LHG](#) BEATY v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13180-FLW-LHG](#) BERTHELSEN v. JOHNSON & JOHNSON et al | 12/18/2017 | |
| [3:17-cv-13234-FLW-LHG](#) DANIELS v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| [3:17-cv-13688-FLW-LHG](#) MATTHEW v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| [3:17-cv-13690-FLW-LHG](#) POWELL et al v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| [3:17-cv-13692-FLW-LHG](#) SHIMANOVSKY v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| [3:17-cv-13695-FLW-LHG](#) MARTINEZ et al v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| [3:17-cv-13697-FLW-LHG](#) NOLTING v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| [3:17-cv-13699-FLW-LHG](#) SINCLAIR v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| [3:17-cv-13701-FLW-LHG](#) BASHORE v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| [3:17-cv-13703-FLW-LHG](#) MISARES MOTRONEA v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| [3:17-cv-13694-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| [3:17-cv-13696-FLW-LHG](#) HARTWEG v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| [3:17-cv-13801-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| [3:17-cv-13704-FLW-LHG](#) PATTERSON v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13705-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13749-FLW-LHG](#) PULLEY v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13748-FLW-LHG](#) HOLMES v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13745-FLW-LHG](#) FAIRLEY v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13741-FLW-LHG](#) MANDEL et al v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13722-FLW-LHG](#) KRONICK v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13721-FLW-LHG](#) MONSON v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13718-FLW-LHG](#) BOTZENHARDT v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13717-FLW-LHG](#) KEMP v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13716-FLW-LHG](#) MCCORMICK v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13714-FLW-LHG](#) SALVATORE v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13709-FLW-LHG](#) AYERS v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13761-FLW-LHG](#) WHOBREY v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13750-FLW-LHG](#) MCKNIGHT v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13752-FLW-LHG](#) MALY v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13756-FLW-LHG](#) NELSON v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13754-FLW-LHG](#) MCCORD v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13755-FLW-LHG](#) PETTI v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:18-cv-00004-FLW-LHG](#) BERUBE v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13778-FLW-LHG](#) DYE v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13812-FLW-LHG](#) ENGVALDSEN v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| [3:17-cv-13791-FLW-LHG](#) LONGORIA v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13809-FLW-LHG](#) DAVITT v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| [3:17-cv-13795-FLW-LHG](#) BLANK v. JOHNSON & JOHNSON et al | 01/02/2018 | |

| | | | |
|---|---|---|---|
| 3:17-cv-13806-FLW-LHG | CRUZ v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| 3:17-cv-13799-FLW-LHG | ARTHUR v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| 3:17-cv-13805-FLW-LHG | CARSON v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| 3:17-cv-13802-FLW-LHG | BARRETT v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| 3:17-cv-13607-FLW-LHG | NEFF v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:17-cv-13610-FLW-LHG | STRADFORD v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:17-cv-13804-FLW-LHG | BENNETT v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| 3:17-cv-13813-FLW-LHG | ESLINGER v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| 3:17-cv-13612-FLW-LHG | PALMER v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:17-cv-13818-FLW-LHG | GAMBREL v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| 3:17-cv-13613-FLW-LHG | BOWMAN v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:17-cv-13814-FLW-LHG | FREEMAN v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| 3:17-cv-13615-FLW-LHG | ROWE v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:17-cv-13817-FLW-LHG | MANTHEIY et al v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:17-cv-13616-FLW-LHG | LINTZENICH et al v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:17-cv-13816-FLW-LHG | GALANIS v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| 3:17-cv-13618-FLW-LHG | SAMUEL v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:17-cv-13619-FLW-LHG | LAYMON v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:17-cv-13622-FLW-LHG | SCHURKMAN v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:17-cv-13623-FLW-LHG | WIGGINS v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:18-cv-00011-FLW-LHG | BELL v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:18-cv-00012-FLW-LHG | BENNINGTON v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:17-cv-13860-FLW-LHG | ZECHMAN v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:18-cv-00013-FLW-LHG | JONES v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:17-cv-13859-FLW-LHG | WOODS v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:17-cv-13858-FLW-LHG | WILDERSON v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:18-cv-00016-FLW-LHG | JOWERS v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:17-cv-13857-FLW-LHG | VARGO v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:17-cv-13856-FLW-LHG | VANELLA v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:17-cv-13855-FLW-LHG | VAN HOUTEN v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:17-cv-13854-FLW-LHG | TUCKER-SCOTT v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:17-cv-13853-FLW-LHG | STEPHENSON v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:17-cv-13852-FLW-LHG | SMITH v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:17-cv-13851-FLW-LHG | SHERK v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:17-cv-13850-FLW-LHG | ROVITO v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:18-cv-00020-FLW-LHG | LAWSON v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:17-cv-13849-FLW-LHG | PULLMAN v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:17-cv-13821-FLW-LHG | KIRALY v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:17-cv-13848-FLW-LHG | POZGAR v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:17-cv-13847-FLW-LHG | PORTER v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| 3:17-cv-13822-FLW-LHG | GIPSON v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |

| | | |
|---|---|---|
| [3:18-cv-00021-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13846-FLW-LHG](#) MIDKIFF v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13845-FLW-LHG](#) MCINTYRE v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13823-FLW-LHG](#) HARRELL v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| [3:17-cv-13844-FLW-LHG](#) MCGARVEY v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:18-cv-00022-FLW-LHG](#) BOURQUE v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:18-cv-00023-FLW-LHG](#) GARY v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13841-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:18-cv-00025-FLW-LHG](#) RIGGINS v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13840-FLW-LHG](#) RICHARDS v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:18-cv-00026-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:18-cv-00027-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13839-FLW-LHG](#) KELLER v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13838-FLW-LHG](#) KELLY v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13825-FLW-LHG](#) HEIM v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| [3:17-cv-13837-FLW-LHG](#) LUCAS v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13826-FLW-LHG](#) NICHOLS v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13836-FLW-LHG](#) LEWIS-JONES v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13827-FLW-LHG](#) SENTER v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13835-FLW-LHG](#) KELLER-LORENZO v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13830-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13834-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:17-cv-13833-FLW-LHG](#) HUFFMAN v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:18-cv-00039-FLW-LHG](#) ARTERBRIDGE v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:18-cv-00040-FLW-LHG](#) BETTS v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:18-cv-00041-FLW-LHG](#) CASTLE v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:18-cv-00042-FLW-LHG](#) DIFRANCO v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:18-cv-00043-FLW-LHG](#) FAHNSTROM v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:18-cv-00044-FLW-LHG](#) FOLEY-LANDRY v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:18-cv-00045-FLW-LHG](#) HEFLIN v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:18-cv-00046-FLW-LHG](#) ANDREWS v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:18-cv-00047-FLW-LHG](#) CHOATE v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:18-cv-00010-FLW-LHG](#) LUSARDI et al v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:18-cv-00017-FLW-LHG](#) BRAMMER et al v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:18-cv-00067-FLW-LHG](#) GARNER v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:18-cv-00069-FLW-LHG](#) JANET v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:18-cv-00070-FLW-LHG](#) LEATHERWOOD v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:18-cv-00071-FLW-LHG](#) LEWIS v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:18-cv-00072-FLW-LHG](#) LONGMIRE v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:18-cv-00073-FLW-LHG](#) MANNING v. JOHNSON & JOHNSON et al | 01/03/2018 | |

| | | |
|---|---|---|
| [3:17-cv-13831-FLW-LHG](#) HERTLING v. JOHNSON & JOHNSON, INC. et al | 01/03/2018 | |
| [3:18-cv-00075-FLW-LHG](#) PETERS v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:17-cv-13842-FLW-LHG](#) JONES, JR. v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:18-cv-00079-FLW-LHG](#) PINEIRO-ZUCKER v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:18-cv-00080-FLW-LHG](#) RENCHEN v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:18-cv-00091-FLW-LHG](#) RIVERA v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00068-FLW-LHG](#) COX v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00092-FLW-LHG](#) ROSE v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00093-FLW-LHG](#) ROTHWELL et al v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00094-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00095-FLW-LHG](#) STAVESKI v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00085-FLW-LHG](#) NICOLETTE v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00096-FLW-LHG](#) WESTBERRY v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00097-FLW-LHG](#) LUBKOWSKI v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00099-FLW-LHG](#) HILBORN et al v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00031-FLW-LHG](#) MCVAY et al v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00033-FLW-LHG](#) MCNICHOLAS v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00037-FLW-LHG](#) BANDILLI et al v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00051-FLW-LHG](#) MICHAELS v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00052-FLW-LHG](#) CAPLINGER v. JOHNSON & JOHNSON | 01/04/2018 | |
| [3:18-cv-00054-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00098-FLW-LHG](#) LEWIS v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00100-FLW-LHG](#) NIXON v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00103-FLW-LHG](#) NETTLES v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00104-FLW-LHG](#) RUSSELL v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00105-FLW-LHG](#) RAMSEY v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00107-FLW-LHG](#) LEWIS v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00102-FLW-LHG](#) WILLSON v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00112-FLW-LHG](#) STONE v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00126-FLW-LHG](#) PATEL et al v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00129-FLW-LHG](#) MILLER et al v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00130-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00119-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00135-FLW-LHG](#) LUBOFF et al v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00140-FLW-LHG](#) BIGELOW v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00142-FLW-LHG](#) DURBIN v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00143-FLW-LHG](#) MAGALLANES et al v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00144-FLW-LHG](#) HUDSON et al v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00146-FLW-LHG](#) MOYER v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00152-FLW-LHG](#) SYAS et al v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00155-FLW-LHG](#) PONTIOUS v. JOHNSON & JOHNSON et al | 01/05/2018 | |

| | | |
|---|---|---|
| [3:18-cv-00157-FLW-LHG](#) BERNSTEIN et al v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00159-FLW-LHG](#) GIBBS v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00165-FLW-LHG](#) SHIPLEY v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00168-FLW-LHG](#) FINNEY v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00174-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00178-FLW-LHG](#) KNUDSEN v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00186-FLW-LHG](#) BAULT v. JOHNSON & JOHNSON et al | 01/08/2018 | |
| [3:18-cv-00187-FLW-LHG](#) YARBROUGH v. JOHNSON & JOHNSON et al | 01/08/2018 | |
| [3:18-cv-00189-FLW-LHG](#) MOTES v. JOHNSON & JOHNSON et al | 01/08/2018 | |
| [3:18-cv-00190-FLW-LHG](#) HAYS v. JOHNSON & JOHNSON et al | 01/08/2018 | |
| [3:18-cv-00192-FLW-LHG](#) CHEW v. JOHNSON & JOHNSON et al | 01/08/2018 | |
| [3:18-cv-00230-FLW-LHG](#) MCCLENDON v. JOHNSON & JOHNSON et al | 01/08/2018 | |
| [3:18-cv-00232-FLW-LHG](#) RICKETTS v. JOHNSON & JOHNSON et al | 01/08/2018 | |
| [3:18-cv-00235-FLW-LHG](#) MCCOY et al v. JOHNSON & JOHNSON et al | 01/08/2018 | |
| [3:18-cv-00236-FLW-LHG](#) RIEGEL et al v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00237-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00240-FLW-LHG](#) MAHER v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00243-FLW-LHG](#) ROSSEY v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00245-FLW-LHG](#) RODRIGUEZ et al v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00247-FLW-LHG](#) GODBEE v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00248-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00250-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00251-FLW-LHG](#) MAY v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00255-FLW-LHG](#) POWELL v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00257-FLW-LHG](#) ALLEN v JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00260-FLW-LHG](#) SCHMUCKER et al v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:17-cv-12681-FLW-LHG](#) GIBER v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00276-FLW-LHG](#) DINKEL v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00278-FLW-LHG](#) MAHONEY-SEXTON v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00281-FLW-LHG](#) DARDEN et al v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00282-FLW-LHG](#) NIELSON v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00283-FLW-LHG](#) MORELLI v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00264-FLW-LHG](#) MOSCOVICI et al v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00265-FLW-LHG](#) SANCHEZ v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00267-FLW-LHG](#) BRADFORD v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00268-FLW-LHG](#) GUMINSKI v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00269-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00274-FLW-LHG](#) STALLINGS v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00284-FLW-LHG](#) VERMILLION v. JOHNSON & JOHNSON et al | 01/09/2018 | |

| | | |
|---|---|---|
| 3:18-cv-00285-FLW-LHG | BURK v. JOHNSON & JOHNSON et al | 01/09/2018 |
| 3:18-cv-00289-FLW-LHG | CUAMBA v. JOHNSON & JOHNSON et al | 01/09/2018 |
| 3:18-cv-00294-FLW-LHG | SCHROER v. JOHNSON & JOHNSON et al | 01/10/2018 |
| 3:18-cv-00300-FLW-LHG | MERCHANT v. JOHNSON & JOHNSON et al | 01/10/2018 |
| 3:18-cv-00303-FLW-LHG | REID v. JOHNSON & JOHNSON et al | 01/10/2018 |
| 3:18-cv-00325-FLW-LHG | WATSON v. JOHNSON & JOHNSON et al | 01/10/2018 |
| 3:18-cv-00326-FLW-LHG | HELMS v. JOHNSON & JOHNSON et al | 01/10/2018 |
| 3:18-cv-00327-FLW-LHG | GAGNE et al v. JOHNSON & JOHNSON et al | 01/10/2018 |
| 3:18-cv-00328-FLW-LHG | DORBER v. JOHNSON & JOHNSON et al | 01/10/2018 |
| 3:18-cv-00329-FLW-LHG | TURNER v. JOHNSON & JOHNSON et al | 01/10/2018 |
| 3:18-cv-00333-FLW-LHG | MACLIN v. JOHNSON & JOHNSON et al | 01/10/2018 |
| 3:18-cv-00311-FLW-LHG | BLEDSOE v. JOHNSON & JOHNSON et al | 01/10/2018 |
| 3:18-cv-00318-FLW-LHG | RICHARD et al v. JOHNSON & JOHNSON et al | 01/10/2018 |
| 3:18-cv-00319-FLW-LHG | WITHROW v. JOHNSON & JOHNSON et al | 01/10/2018 |
| 3:18-cv-00320-FLW-LHG | KENNEDY v. JOHNSON & JOHNSON et al | 01/10/2018 |
| 3:18-cv-00321-FLW-LHG | STELZMILLER v. JOHNSON & JOHNSON et al | 01/10/2018 |
| 3:18-cv-00322-FLW-LHG | TOLCZYK v. JOHNSON & JOHNSON et al | 01/10/2018 |
| 3:18-cv-00323-FLW-LHG | CHAVEZ v. JOHNSON & JOHNSON et al | 01/10/2018 |
| 3:18-cv-00360-FLW-LHG | MACHIA v. JOHNSON & JOHNSON et al | 01/10/2018 |
| 3:18-cv-00361-FLW-LHG | MCCUE v. JOHNSON & JOHNSON et al | 01/10/2018 |
| 3:18-cv-00363-FLW-LHG | MILLISON v. JOHNSON & JOHNSON et al | 01/10/2018 |
| 3:18-cv-00347-FLW-LHG | MCGOVERN et al v. JOHNSON & JOHNSON et al | 01/10/2018 |
| 3:18-cv-00351-FLW-LHG | GROSS v. JOHNSON & JOHNSON et al | 01/10/2018 |
| 3:18-cv-00366-FLW-LHG | SCHUMACHER et al v. JOHNSON & JOHNSON et al | 01/10/2018 |
| 3:18-cv-00369-FLW-LHG | MCGHEE v. JOHNSON & JOHNSON et al | 01/10/2018 |
| 3:18-cv-00380-FLW-LHG | FRISBIE-JONES v. JOHNSON & JOHNSON et al | 01/10/2018 |
| 3:18-cv-00393-FLW-LHG | BRANDSEMA v. JOHNSON & JOHNSON et al | 01/11/2018 |
| 3:18-cv-00395-FLW-LHG | SARVER et al v. JOHNSON & JOHNSON et al | 01/11/2018 |
| 3:18-cv-00411-FLW-LHG | DYKEMAN v. JOHNSON & JOHNSON et al | 01/11/2018 |
| 3:18-cv-00413-FLW-LHG | BRAZELL et al v. JOHNSON & JOHNSON et al | 01/11/2018 |
| 3:18-cv-00414-FLW-LHG | GLENDA v. JOHNSON & JOHNSON et al | 01/11/2018 |
| 3:18-cv-00416-FLW-LHG | SANDERS v. JOHNSON & JOHNSON et al | 01/11/2018 |
| 3:18-cv-00418-FLW-LHG | HUNTER v. JOHNSON & JOHNSON et al | 01/11/2018 |
| 3:18-cv-00423-FLW-LHG | COLE et al v. JOHNSON & JOHNSON et al | 01/11/2018 |
| 3:18-cv-00426-FLW-LHG | FARRINGTON et al v. JOHNSON & JOHNSON et al | 01/11/2018 |
| 3:18-cv-00427-FLW-LHG | TAGGART et al v. JOHNSON & JOHNSON et al | 01/11/2018 |
| 3:18-cv-00428-FLW-LHG | KOSTICK v. JOHNSON & JOHNSON et al | 01/11/2018 |
| 3:18-cv-00469-FLW-LHG | Chamberlin v. Johnson & Johnson | 01/12/2018 |
| 3:18-cv-00470-FLW-LHG | Albert v. Johnson & Johnson et al | 01/12/2018 |
| 3:18-cv-00471-FLW-LHG | Castiglione v. Johnson & Johnson et al | 01/12/2018 |
| 3:18-cv-00472-FLW-LHG | Baier et al v. Johnson & Johnson et al | 01/12/2018 |

| | | | |
|---|---|---|---|
| | [3:18-cv-00473-FLW-LHG](#) Ray v. Johnson & Johnson et al | 01/12/2018 | |
| | [3:18-cv-00474-FLW-LHG](#) Miles et al v. Johnson & Johnson et al | 01/12/2018 | |
| | [3:18-cv-00430-FLW-LHG](#) HEARD v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00436-FLW-LHG](#) KLEIN v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00437-FLW-LHG](#) HILLEMAN v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00442-FLW-LHG](#) BANEY v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00446-FLW-LHG](#) ENCINAS et al v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00449-FLW-LHG](#) TARSKY et al v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00465-FLW-LHG](#) WALLER v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00475-FLW-LHG](#) BLAIR et al v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00480-FLW-LHG](#) GLOVER v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00482-FLW-LHG](#) CORRIE v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00483-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00484-FLW-LHG](#) SENTZ v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00487-FLW-LHG](#) CUMBERLAND et al v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00488-FLW-LHG](#) ALLIZZO v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00489-FLW-LHG](#) ANDRIOLA v. JOHNSON & JOHNSON CONSUMER INC et al | 01/12/2018 | |
| | [3:18-cv-00490-FLW-LHG](#) AUFDENCAMP v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00491-FLW-LHG](#) BARTHOLOMEW v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00492-FLW-LHG](#) BELARDEES v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00494-FLW-LHG](#) BLAKE v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00495-FLW-LHG](#) BLANCHETTE v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00496-FLW-LHG](#) BUNCY v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00498-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00499-FLW-LHG](#) COALSON v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00500-FLW-LHG](#) BUNK v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00501-FLW-LHG](#) BURGESS v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00505-FLW-LHG](#) OLIVER-WRIGHT et al v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00502-FLW-LHG](#) CASTONGUAY v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00506-FLW-LHG](#) CHARNOFF v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00507-FLW-LHG](#) FRANCE et al v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00516-FLW-LHG](#) DUNCAN v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00517-FLW-LHG](#) CHO v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | [3:18-cv-00519-FLW-LHG](#) GRAY v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00520-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00522-FLW-LHG](#) COE v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00523-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:17-cv-10183-FLW-LHG](#) STOCKTON v. JOHNSON & JOHNSON et al | 01/16/2018 | |

| | | | |
|---|---|---|---|
| | 3:18-cv-00526-FLW-LHG CUCINOTTA v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00527-FLW-LHG ZUCATI v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00529-FLW-LHG CONTRERAS v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00530-FLW-LHG GORDON v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00531-FLW-LHG TREADWAY v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00533-FLW-LHG CRISO v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00534-FLW-LHG HERNANDEZ v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00535-FLW-LHG COLLIER v. JOHNSON & JOHNSON INC. et al | 01/16/2018 | |
| | 3:18-cv-00536-FLW-LHG BENEDICT v. JOHNSON & JOHNSON INC. et al | 01/16/2018 | |
| | 3:18-cv-00537-FLW-LHG OLSON v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00538-FLW-LHG CUTLER v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00539-FLW-LHG DUNPHY v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00541-FLW-LHG GORSKY v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00542-FLW-LHG GUTIERREZ v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00543-FLW-LHG HAMMACK v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00544-FLW-LHG HAYES v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00545-FLW-LHG HYSLOP v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00546-FLW-LHG INTREPIDO v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00547-FLW-LHG JAMES v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00548-FLW-LHG JENSEN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00549-FLW-LHG JORDAN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00551-FLW-LHG JORDAN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00552-FLW-LHG KARAWETIAN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00553-FLW-LHG KEEVEN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00554-FLW-LHG MCKIE v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00555-FLW-LHG SIMON v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00556-FLW-LHG YOUNG v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00557-FLW-LHG KERKESLAGER v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00558-FLW-LHG MAXWELL v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00559-FLW-LHG MCCANN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00603-FLW-LHG SHEAFFER et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00604-FLW-LHG WATFORD v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00560-FLW-LHG NOWELL v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00605-FLW-LHG JEFFREY v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00561-FLW-LHG O'CONNOR v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00607-FLW-LHG CINTRON et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00608-FLW-LHG PARMER et al v. JOHNSON AND JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00609-FLW-LHG TAN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00610-FLW-LHG DEMERS v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00562-FLW-LHG PRASIL v. JOHNSON & JOHNSON et al | 01/16/2018 | |

| | | |
|---|---|---|
| 3:18-cv-00525-FLW-LHG CORNFIELD v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00611-FLW-LHG DIVENANZO v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00563-FLW-LHG PRINCE v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00613-FLW-LHG HANSELMAN-WONG v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00564-FLW-LHG RAMBO v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00565-FLW-LHG ROMERO v. JOHNSON & JOHNSON CONSUMER INC et al | 01/16/2018 | |
| 3:18-cv-00614-FLW-LHG BYRDSONG v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00566-FLW-LHG SAVAGE v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00567-FLW-LHG SCOVENS v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00568-FLW-LHG SULLIVAN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00569-FLW-LHG TOMASI v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00570-FLW-LHG TREMBLAY v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00571-FLW-LHG ULLOA v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00572-FLW-LHG VANDENBROEKE v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00573-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00575-FLW-LHG GARCIA v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00577-FLW-LHG GERDUNG v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00578-FLW-LHG STOCKTON v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00580-FLW-LHG KEKAHUNA et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00582-FLW-LHG LOPEZ GUTIERREZ et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00583-FLW-LHG MONTES v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00585-FLW-LHG OPPENBERG et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00587-FLW-LHG TERRY et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00588-FLW-LHG ORTIGOZA et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00590-FLW-LHG PECK v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00592-FLW-LHG RAMIREZ et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00593-FLW-LHG REIS et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00595-FLW-LHG THAI et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00596-FLW-LHG LUNN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00602-FLW-LHG LOCKLEAR et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00630-FLW-LHG SCHLAHT v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00632-FLW-LHG O'CONNELL et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00634-FLW-LHG NATHAN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00635-FLW-LHG SCHWARTZ v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00636-FLW-LHG SCHATTILLY v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00639-FLW-LHG HAMMOND v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00643-FLW-LHG WIMBERLY v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| 3:18-cv-00648-FLW-LHG WICKS v. JOHNSON & JOHNSON et al | 01/16/2018 | |

| | | | |
|---|---|---|---|
| [3:18-cv-00651-FLW-LHG](#) | STEPHENS v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00659-FLW-LHG](#) | GRIFFITH v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| [3:18-cv-00662-FLW-LHG](#) | VAN BREE et al v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| [3:18-cv-00663-FLW-LHG](#) | FARRELL v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| [3:18-cv-00653-FLW-LHG](#) | PEREZ v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| [3:18-cv-00655-FLW-LHG](#) | SUNSHINE v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| [3:18-cv-00665-FLW-LHG](#) | DRINKHOUSE v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| [3:18-cv-00670-FLW-LHG](#) | BEACH v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| [3:18-cv-00684-FLW-LHG](#) | SIMMONS v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| [3:18-cv-00688-FLW-LHG](#) | PIERCE v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| [3:18-cv-00690-FLW-LHG](#) | POOLE v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| [3:18-cv-00693-FLW-LHG](#) | WINTERS v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| [3:18-cv-00695-FLW-LHG](#) | DUPUY v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| [3:18-cv-00699-FLW-LHG](#) | PHILLIPS v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| [3:18-cv-00700-FLW-LHG](#) | HEFLIN v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| [3:18-cv-00704-FLW-LHG](#) | WENKER et al v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| [3:18-cv-00711-FLW-LHG](#) | ZANDARSKI v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| [3:18-cv-00712-FLW-LHG](#) | YOST v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| [3:18-cv-00714-FLW-LHG](#) | PRINCE et al v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| [3:18-cv-00716-FLW-LHG](#) | OLIVER v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| [3:18-cv-00719-FLW-LHG](#) | SHOEMAKER v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| [3:18-cv-00720-FLW-LHG](#) | MCGREGOR v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| [3:18-cv-00724-FLW-LHG](#) | ANDERT v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| [3:18-cv-00122-FLW-LHG](#) | HART v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| [3:18-cv-00726-FLW-LHG](#) | HAIRSTON v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| [3:18-cv-00731-FLW-LHG](#) | BROUCEK v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| [3:18-cv-00732-FLW-LHG](#) | FLINN et al v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| [3:18-cv-00736-FLW-LHG](#) | ITURRALDE v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| [3:18-cv-00737-FLW-LHG](#) | FOSSETT v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| [3:18-cv-00740-FLW-LHG](#) | MEDINA v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| [3:18-cv-00743-FLW-LHG](#) | MILES et al v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| [3:18-cv-00746-FLW-LHG](#) | PETERSON v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| [3:18-cv-00748-FLW-LHG](#) | CASSADA v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| [3:18-cv-00749-FLW-LHG](#) | PIKE et al v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| [3:18-cv-00754-FLW-LHG](#) | PERSINGER et al v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| [3:18-cv-00756-FLW-LHG](#) | REYNOLDS v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| [3:18-cv-00757-FLW-LHG](#) | MCKINNEY v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| [3:18-cv-00759-FLW-LHG](#) | VAISBEN et al v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| [3:18-cv-00761-FLW-LHG](#) | WOODEN et al v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| [3:18-cv-00762-FLW-LHG](#) | MCGHEE v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| [3:17-cv-09152-FLW-LHG](#) | CARTER v. JOHNSON & JOHNSON et al | 01/18/2018 | |

| | 3:18-cv-00763-FLW-LHG | BETTS et al v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| | 3:18-cv-00764-FLW-LHG | THOMAS v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| | 3:18-cv-00766-FLW-LHG | KRONER et al v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| | 3:18-cv-00768-FLW-LHG | BAUER et al v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| | 3:18-cv-00771-FLW-LHG | STEWART et al v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| | 3:18-cv-00783-FLW-LHG | MCCURTY v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| | 3:18-cv-00786-FLW-LHG | OVERTON et al v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| | 3:18-cv-00787-FLW-LHG | ROBERTS v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| | 3:18-cv-00792-FLW-LHG | MENKING v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| | 3:18-cv-00794-FLW-LHG | SNYDER v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| | 3:18-cv-00795-FLW-LHG | ROBERTSON v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| | 3:18-cv-00808-FLW-LHG | Flores et al v. Johnson & Johnson et al | 01/19/2018 | |
| | 3:18-cv-00807-FLW-LHG | WALTON et al v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| | 3:18-cv-00831-FLW-LHG | BALL v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| | 3:18-cv-00801-FLW-LHG | STEVENS et al v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| | 3:18-cv-00802-FLW-LHG | PACKER v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| | 3:18-cv-00852-FLW-LHG | Cicero v. Johnson & Johnson Consumer Inc. et al | 01/22/2018 | |
| | 3:18-cv-00805-FLW-LHG | SIMONETI et al v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| | 3:18-cv-00853-FLW-LHG | Frost et al v. Johnson & Johnson Consumer Inc. et al | 01/22/2018 | |
| | 3:18-cv-00809-FLW-LHG | SMITH et al v. JOHNSON & JOHNSON, INC. et al | 01/22/2018 | |
| | 3:18-cv-00860-FLW-LHG | PEARSON v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| | 3:18-cv-00867-FLW-LHG | HALL v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| | 3:18-cv-00868-FLW-LHG | WARE v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| | 3:18-cv-00871-FLW-LHG | v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| | 3:18-cv-00876-FLW-LHG | CROOK v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| | 3:18-cv-00877-FLW-LHG | ASHTON v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| | 3:18-cv-00879-FLW-LHG | TAYLOR v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| | 3:18-cv-00881-FLW-LHG | WRIGHT et al v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| | 3:18-cv-00884-FLW-LHG | GRUBER v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| | 3:18-cv-00887-FLW-LHG | CANNON v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| | 3:18-cv-00888-FLW-LHG | KENNY v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| | 3:18-cv-00889-FLW-LHG | COLISTER v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| | 3:18-cv-00890-FLW-LHG | SCHMIDT v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| | 3:18-cv-00891-FLW-LHG | GREEN v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| | 3:18-cv-00892-FLW-LHG | PETERSEN v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| | 3:18-cv-00907-FLW-LHG | DIEMER v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| | 3:18-cv-00915-FLW-LHG | SHOTTER et al v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| | 3:18-cv-00917-FLW-LHG | LEHMAN v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| | 3:18-cv-00920-FLW-LHG | WILSON v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| | 3:18-cv-00923-FLW-LHG | SCHULTZ v. JOHNSON & JOHNSON et al | 01/23/2018 | |

| | | |
|---|---|---|
| [3:18-cv-00926-FLW-LHG](#) | HELLERSTEDT v. JOHNSON & JOHNSON et al | 01/23/2018 |
| [3:18-cv-00932-FLW-LHG](#) | SCOZZAFAVA v. JOHNSON & JOHNSON et al | 01/23/2018 |
| [3:18-cv-00934-FLW-LHG](#) | BEADLING v. JOHNSON & JOHNSON et al | 01/23/2018 |
| [3:18-cv-00936-FLW-LHG](#) | BODEN v. JOHNSON & JOHNSON et al | 01/23/2018 |
| [3:18-cv-00937-FLW-LHG](#) | USHER et al v. JOHNSON & JOHNSON et al | 01/23/2018 |
| [3:18-cv-00938-FLW-LHG](#) | WILDER et al v. JOHNSON & JOHNSON et al | 01/23/2018 |
| [3:18-cv-00939-FLW-LHG](#) | WILSON et al v. JOHNSON & JOHNSON et al | 01/23/2018 |
| [3:18-cv-00940-FLW-LHG](#) | WRIGHT et al v. JOHNSON & JOHNSON et al | 01/23/2018 |
| [3:18-cv-00956-FLW-LHG](#) | NICHOLS v. JOHNSON & JOHNSON et al | 01/24/2018 |
| [3:18-cv-00958-FLW-LHG](#) | CHAMBERS v. JOHNSON & JOHNSON et al | 01/24/2018 |
| [3:18-cv-00960-FLW-LHG](#) | RAY v. JOHNSON & JOHNSON et al | 01/24/2018 |
| [3:18-cv-00961-FLW-LHG](#) | COOK v. JOHNSON & JOHNSON et al | 01/24/2018 |
| [3:18-cv-00967-FLW-LHG](#) | COLLINS v. JOHNSON & JOHNSON et al | 01/24/2018 |
| [3:18-cv-00950-FLW-LHG](#) | LUND v. JOHNSON & JOHNSON et al | 01/24/2018 |
| [3:18-cv-00951-FLW-LHG](#) | NASSOUR v. JOHNSON & JOHNSON et al | 01/24/2018 |
| [3:18-cv-00952-FLW-LHG](#) | MOSSA v. JOHNSON & JOHNSON et al | 01/24/2018 |
| [3:18-cv-00954-FLW-LHG](#) | NEWLIN v. JOHNSON & JOHNSON et al | 01/24/2018 |
| [3:18-cv-00962-FLW-LHG](#) | MORALES v. JOHNSON & JOHNSON et al | 01/24/2018 |
| [3:18-cv-00969-FLW-LHG](#) | FRAZIER v. JOHNSON & JOHNSON et al | 01/24/2018 |
| [3:18-cv-00970-FLW-LHG](#) | STEHLY et al v. JOHNSON & JOHNSON et al | 01/24/2018 |
| [3:18-cv-00971-FLW-LHG](#) | TARLOW v. JOHNSON & JOHNSON et al | 01/24/2018 |
| [3:18-cv-00974-FLW-LHG](#) | BLOW v. JOHNSON & JOHNSON et al | 01/24/2018 |
| [3:18-cv-00975-FLW-LHG](#) | SMITH et al v. JOHNSON & et al | 01/24/2018 |
| [3:18-cv-00976-FLW-LHG](#) | VERA v. JOHNSON & JOHNSON et al | 01/25/2018 |
| [3:18-cv-00979-FLW-LHG](#) | RUSSELL v. JOHNSON & JOHNSON et al | 01/25/2018 |
| [3:18-cv-00981-FLW-LHG](#) | KIRK v. JOHNSON & JOHNSON et al | 01/25/2018 |
| [3:18-cv-00982-FLW-LHG](#) | KRAJCIK v. JOHNSON & JOHNSON et al | 01/25/2018 |
| [3:18-cv-00983-FLW-LHG](#) | JOHNSTON v. JOHNSON & JOHNSON et al | 01/25/2018 |
| [3:18-cv-00984-FLW-LHG](#) | WILLIAMS v. JOHNSON & JOHNSON et al | 01/25/2018 |
| [3:18-cv-00985-FLW-LHG](#) | CROWLEY et al v. JOHNSON & JOHNSON et al | 01/25/2018 |
| [3:18-cv-00992-FLW-LHG](#) | FERRELL v. JOHNSON & JOHNSON et al | 01/25/2018 |
| [3:18-cv-00994-FLW-LHG](#) | ADAMS v. JOHNSON & JOHNSON et al | 01/25/2018 |
| [3:18-cv-00995-FLW-LHG](#) | WILLIAMS v. JOHNSON & JOHNSON et al | 01/25/2018 |
| [3:18-cv-01001-FLW-LHG](#) | Berson v. JOHNSON & JOHNSON et al | 01/25/2018 |
| [3:18-cv-01009-FLW-LHG](#) | HERRING v. JOHNSON & JOHNSON et al | 01/25/2018 |
| [3:18-cv-01014-FLW-LHG](#) | NINI v. JOHNSON & JOHNSON et al | 01/25/2018 |
| [3:18-cv-01015-FLW-LHG](#) | MILLER v. JOHNSON & JOHNSON et al | 01/25/2018 |
| [3:18-cv-01016-FLW-LHG](#) | CLICK v. JOHNSON & JOHNSON et al | 01/25/2018 |
| [3:18-cv-01026-FLW-LHG](#) | DURBIN et al v. JOHNSON & JOHNSON et al | 01/25/2018 |
| [3:18-cv-01027-FLW-LHG](#) | CHARLES v. JOHNSON & JOHNSON, INC. et al | 01/26/2018 |
| [3:18-cv-01028-FLW-LHG](#) | MADDEN et al v. JOHNSON & JOHNSON, INC. et al | 01/26/2018 |

| | | |
|---|---|---|
| [3:18-cv-01030-FLW-LHG](#) MORRIS et al v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| [3:18-cv-01032-FLW-LHG](#) JOHNSON et al v. JOHNSON & JOHNSON, INC. et al | 01/26/2018 | |
| [3:18-cv-01033-FLW-LHG](#) McTIGUE et al v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| [3:18-cv-01038-FLW-LHG](#) GABBERT v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| [3:18-cv-01039-FLW-LHG](#) CARVER v. JOHNSON & JOHNSON INC. et al | 01/26/2018 | |
| [3:18-cv-01043-FLW-LHG](#) CHAMBERS v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| [3:18-cv-01052-FLW-LHG](#) BOERNER v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| [3:18-cv-01054-FLW-LHG](#) BRIDGEFORTH v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| [3:18-cv-01056-FLW-LHG](#) HARVEY v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| [3:18-cv-01060-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| [3:18-cv-01062-FLW-LHG](#) TADDEI et al v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| [3:18-cv-01069-FLW-LHG](#) TUTTLE-KOLL v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| [3:18-cv-01079-FLW-LHG](#) WYGAL v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| [3:18-cv-01083-FLW-LHG](#) BURNETT v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| [3:18-cv-01091-FLW-LHG](#) DEPREZ et al v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| [3:18-cv-01108-FLW-LHG](#) QUILES v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| [3:18-cv-01117-FLW-LHG](#) ALGER v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| [3:18-cv-01125-FLW-LHG](#) CHEESE v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| [3:18-cv-01130-FLW-LHG](#) SNELL v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| [3:18-cv-01131-FLW-LHG](#) RUBY v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| [3:18-cv-01132-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| [3:18-cv-01134-FLW-LHG](#) KILPATRICK v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| [3:18-cv-01105-FLW-LHG](#) DIXON v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| [3:18-cv-01145-FLW-LHG](#) LITTLE v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| [3:18-cv-01147-FLW-LHG](#) TERRELL v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| [3:18-cv-01148-FLW-LHG](#) WEST v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| [3:18-cv-01153-FLW-LHG](#) FAULTERSACK v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| [3:18-cv-01156-FLW-LHG](#) DEFFLER v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| [3:18-cv-01160-FLW-LHG](#) STOPINSKI v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| [3:18-cv-01162-FLW-LHG](#) BLAKE v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| [3:18-cv-01163-FLW-LHG](#) PATTON v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| [3:18-cv-01164-FLW-LHG](#) PLASS v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| [3:18-cv-01166-FLW-LHG](#) AZZARI v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| [3:18-cv-01167-FLW-LHG](#) CRAMER v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| [3:18-cv-01168-FLW-LHG](#) REYNOLDS v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| [3:18-cv-01169-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| [3:18-cv-01170-FLW-LHG](#) LINDGREN v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| [3:18-cv-01171-FLW-LHG](#) BASICH v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| [3:18-cv-01183-FLW-LHG](#) BARNHART v. JOHNSON & JOHNSON et al | 01/30/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-01174-FLW-LHG](#) CLARKE v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01175-FLW-LHG](#) LAKES v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01177-FLW-LHG](#) BUSCIACCO v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01178-FLW-LHG](#) SELLERS v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01179-FLW-LHG](#) SIMMONS v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01180-FLW-LHG](#) BEAUCHAMP v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01181-FLW-LHG](#) BREITHAUPT v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01210-FLW-LHG](#) LOPA v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01211-FLW-LHG](#) STOTLER et al v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01212-FLW-LHG](#) YETTNER v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01185-FLW-LHG](#) CUNNINGHAM v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01213-FLW-LHG](#) SHELTON v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01214-FLW-LHG](#) FROOM v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01189-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01187-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01215-FLW-LHG](#) TURNER v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01190-FLW-LHG](#) KELLY v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01192-FLW-LHG](#) CHENIER v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01194-FLW-LHG](#) KOZAK v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01196-FLW-LHG](#) LORD v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01197-FLW-LHG](#) KRANICH v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01198-FLW-LHG](#) CARRERO v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01199-FLW-LHG](#) PRITCHETT v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01200-FLW-LHG](#) GARZA v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01201-FLW-LHG](#) WISE v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01202-FLW-LHG](#) LOPOSKY v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01204-FLW-LHG](#) ROSS v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01205-FLW-LHG](#) MCMILLEN v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01207-FLW-LHG](#) LOGRASSO et al v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01208-FLW-LHG](#) PRITCHARD v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01209-FLW-LHG](#) ROBERTSON v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01137-FLW-LHG](#) DORTCH v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01139-FLW-LHG](#) NARCOMEY v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01141-FLW-LHG](#) FOSTER v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01142-FLW-LHG](#) BLACKWOOD v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01143-FLW-LHG](#) STRAUGHN v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01265-FLW-LHG](#) VASQUEZ v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01266-FLW-LHG](#) REYNOLDS v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01267-FLW-LHG](#) HOOVER v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01269-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01271-FLW-LHG](#) WINTERS et al v. JOHNSON & JOHNSON, et al | 01/30/2018 | |

| | | |
|---|---|---|
| 3:18-cv-01273-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01274-FLW-LHG CURTIS v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01276-FLW-LHG KIERNAN v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01277-FLW-LHG WAGNER v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01278-FLW-LHG SANCTIS v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01281-FLW-LHG DUDDY v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01219-FLW-LHG ARNOLD v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01225-FLW-LHG LUNDBERG et al v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01227-FLW-LHG KLINGAMAN et al v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01228-FLW-LHG FELTON v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01229-FLW-LHG MILLER et al v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01231-FLW-LHG REASOR et al v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01232-FLW-LHG BREIER v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01233-FLW-LHG COLLINS v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01234-FLW-LHG SHIRLEY v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01235-FLW-LHG PRIEVO v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01236-FLW-LHG PERKINS v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01237-FLW-LHG WEBB v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01239-FLW-LHG ARROYO v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01240-FLW-LHG PARAS v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01242-FLW-LHG HICKMAN v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01243-FLW-LHG CHURCH v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01245-FLW-LHG LECKEY v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01246-FLW-LHG STURDIVANT v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01135-FLW-LHG SZUMERA v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01283-FLW-LHG KIETUR v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01248-FLW-LHG HENDRICKS v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01249-FLW-LHG MANNING v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01285-FLW-LHG STROTH v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01253-FLW-LHG TALLEY v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01254-FLW-LHG PRUITT v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01291-FLW-LHG MAHER v. JOHNSON & JOHNSON, INC. et al | 01/30/2018 | |
| 3:18-cv-01256-FLW-LHG HILL v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01259-FLW-LHG MATERASSO v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01292-FLW-LHG TOLLARI et al v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01261-FLW-LHG TORO v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01293-FLW-LHG HAZELWOOD v. JOHNSON & JOHNSON, INC. et al | 01/30/2018 | |
| 3:18-cv-01263-FLW-LHG SEIPLE v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01294-FLW-LHG TAYLOR v. JOHNSON & JOHNSON, INC. et al | 01/30/2018 | |
| 3:18-cv-01295-FLW-LHG THOMPSON et al v. JOHNSON & JOHNSON, INC. | 01/30/2018 | |

| | | | |
|---|---|---|---|
| | et al | | |
| | [3:18-cv-01298-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01299-FLW-LHG](#) WESTBROOK et al v. JOHNSON & JOHNSON, INC. et al | 01/30/2018 | |
| | [3:18-cv-01300-FLW-LHG](#) ROSE v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01318-FLW-LHG](#) DUNBAR v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01320-FLW-LHG](#) KATH v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01321-FLW-LHG](#) MACIAS v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01322-FLW-LHG](#) KELLER v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01324-FLW-LHG](#) WILLIS v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01329-FLW-LHG](#) BEEGLE v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:17-cv-07924-FLW-LHG](#) BETHELL et al v. JOHNSON & JOHNSON, et al | 10/05/2017 | |
| | [3:17-cv-07930-FLW-LHG](#) GILL et al v. JOHNSON & JOHNSON, INC. et al | 10/05/2017 | |
| | [3:18-cv-01301-FLW-LHG](#) BLANCHARD v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01304-FLW-LHG](#) TULEO v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01307-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01308-FLW-LHG](#) DENT v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01309-FLW-LHG](#) MACIAS et al v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01310-FLW-LHG](#) TRIBBLE v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01311-FLW-LHG](#) DRAYTON v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01313-FLW-LHG](#) GORRELL v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01314-FLW-LHG](#) POST v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01315-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01330-FLW-LHG](#) WINSTEL v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01331-FLW-LHG](#) COUGHLIN v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01332-FLW-LHG](#) SOBOCINSKI v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01333-FLW-LHG](#) DAHILIG v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01334-FLW-LHG](#) SANTOS v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01335-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01336-FLW-LHG](#) YESTER v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01337-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01338-FLW-LHG](#) DIEU-STEELE v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01342-FLW-LHG](#) COLLINS v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01345-FLW-LHG](#) ZWALD et al v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01346-FLW-LHG](#) SCHWARTZ v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01347-FLW-LHG](#) CALVIN v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01351-FLW-LHG](#) HARTMAN v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01352-FLW-LHG](#) HILLIARD v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| | [3:18-cv-01353-FLW-LHG](#) AL-NURRIDIN v. JOHNSON & JOHNSON CONSUMER, INC. et al | 01/31/2018 | |
| | [3:18-cv-01354-FLW-LHG](#) WASHINGTON et al v. JOHNSON & JOHNSON et al | 01/31/2018 | |

| | | | |
|---|---|---|---|
| [3:18-cv-01356-FLW-LHG](#) WHALEN v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| [3:18-cv-01358-FLW-LHG](#) GREEN v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| [3:18-cv-01360-FLW-LHG](#) HENDERSHOT v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| [3:18-cv-01361-FLW-LHG](#) LATTING v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| [3:18-cv-01362-FLW-LHG](#) LEMASTER v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| [3:18-cv-01364-FLW-LHG](#) EMERY v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| [3:18-cv-01365-FLW-LHG](#) LOTHIAN v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| [3:18-cv-01366-FLW-LHG](#) MURRAY v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| [3:18-cv-01369-FLW-LHG](#) PORTEOUS v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| [3:18-cv-01370-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| [3:18-cv-01371-FLW-LHG](#) SELLARDS et al v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| [3:18-cv-01372-FLW-LHG](#) SMEDLEY v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| [3:18-cv-01388-FLW-LHG](#) MULLER v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| [3:18-cv-01389-FLW-LHG](#) DONART v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| [3:18-cv-01373-FLW-LHG](#) WHITTY v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| [3:18-cv-01391-FLW-LHG](#) WALLACE v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| [3:18-cv-01383-FLW-LHG](#) McDaniel v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| [3:18-cv-01374-FLW-LHG](#) HOELLER v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| [3:18-cv-01395-FLW-LHG](#) PETERSON v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| [3:18-cv-01401-FLW-LHG](#) TOLBERT v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| [3:18-cv-01369-FLW-LHG](#) PORTEOUS v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| [3:18-cv-01370-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| [3:18-cv-01405-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| [3:18-cv-01375-FLW-LHG](#) SEITZ et al v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| [3:18-cv-01376-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| [3:18-cv-01404-FLW-LHG](#) NUCKOLS v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| [3:18-cv-01374-FLW-LHG](#) HOELLER v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| [3:18-cv-01377-FLW-LHG](#) THROOP v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| [3:18-cv-01409-FLW-LHG](#) HUDSON et al v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| [3:18-cv-01378-FLW-LHG](#) ORTIZ v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| [3:18-cv-01379-FLW-LHG](#) SILVER et al v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| [3:18-cv-01410-FLW-LHG](#) NEEL et al v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| [3:18-cv-01422-FLW-LHG](#) Hannah v. Johnson & Johnson, Inc. et al | 02/01/2018 | |
| [3:18-cv-01423-FLW-LHG](#) Johnson et al v. Johnson & Johnson, Inc. et al | 02/01/2018 | |
| [3:18-cv-01414-FLW-LHG](#) HAINEY v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| [3:18-cv-01417-FLW-LHG](#) FELDMAN v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| [3:18-cv-01419-FLW-LHG](#) CUNNINGHAM v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| [3:18-cv-01420-FLW-LHG](#) HARTER v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| [3:18-cv-01421-FLW-LHG](#) VERLIE v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| [3:18-cv-01471-FLW-LHG](#) RYAN v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| [3:18-cv-01473-FLW-LHG](#) BOUTCHER v. JOHNSON & JOHNSON et al | 02/02/2018 | |

| | 3:18-cv-01474-FLW-LHG SCHINDLER v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| | 3:18-cv-01476-FLW-LHG VANMETER et al v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| | 3:18-cv-01477-FLW-LHG JOBLONOWSKI v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| | 3:18-cv-01478-FLW-LHG KINLER v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| | 3:18-cv-01479-FLW-LHG ALEX v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| | 3:18-cv-01481-FLW-LHG CRAVEN v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| | 3:18-cv-01483-FLW-LHG BRAAK v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| | 3:18-cv-01485-FLW-LHG WITTWER v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| | 3:18-cv-01486-FLW-LHG FREEMAN v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| | 3:18-cv-01487-FLW-LHG CAMPI v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| | 3:18-cv-01489-FLW-LHG SCHAFLE v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| | 3:18-cv-01490-FLW-LHG GOODWILL WHITE v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| | 3:18-cv-01491-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| | 3:18-cv-01492-FLW-LHG PAGE v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01494-FLW-LHG SCOTT v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01430-FLW-LHG ZIMO v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01431-FLW-LHG ALLISON v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01495-FLW-LHG HEIN v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01434-FLW-LHG BARNES v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01497-FLW-LHG SANDERS v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01438-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01498-FLW-LHG MURPHY v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01439-FLW-LHG DELGADO v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01441-FLW-LHG DENGLER v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01443-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01444-FLW-LHG SELTZER v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01447-FLW-LHG HARRISON v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01448-FLW-LHG WORSECK v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01449-FLW-LHG HUFF v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01450-FLW-LHG MILLINGER v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01451-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01453-FLW-LHG MEYER v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01457-FLW-LHG BURKEY v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01458-FLW-LHG ROYSTER, ET AL. v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01459-FLW-LHG MEIER v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01460-FLW-LHG GILL v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01461-FLW-LHG HARNEY v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01462-FLW-LHG CLAVETTE v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | 3:18-cv-01464-FLW-LHG HILL v. JOHNSON & JOHNSON, INC. et al | 02/05/2018 | |
| | 3:18-cv-01463-FLW-LHG LACKEY v. JOHNSON & JOHNSON et al | 02/05/2018 | |

| | | | |
|---|---|---|---|
| [3:18-cv-01506-FLW-LHG](#) PARISHER v. JOHNSON & JOHNSON et al | 02/05/2018 | | |
| [3:18-cv-01507-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 02/05/2018 | | |
| [3:18-cv-01509-FLW-LHG](#) KNAPIK v. JOHNSON & JOHNSON et al | 02/05/2018 | | |
| [3:18-cv-01500-FLW-LHG](#) SAARI v. JOHNSON & JOHNSON et al | 02/05/2018 | | |
| [3:18-cv-01512-FLW-LHG](#) RUSSO v. JOHNSON & JOHNSON et al | 02/05/2018 | | |
| [3:18-cv-01514-FLW-LHG](#) WOODRUFF v. JOHNSON & JOHNSON et al | 02/05/2018 | | |
| [3:18-cv-01501-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 02/05/2018 | | |
| [3:18-cv-01502-FLW-LHG](#) WATTS et al v. JOHNSON & JOHNSON et al | 02/05/2018 | | |
| [3:18-cv-01504-FLW-LHG](#) BANACH v. JOHNSON & JOHNSON et al | 02/05/2018 | | |
| [3:18-cv-01505-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 02/05/2018 | | |
| [3:18-cv-01531-FLW-LHG](#) COVINGTON v. JOHNSON & JOHNSON et al | 02/05/2018 | | |
| [3:18-cv-01516-FLW-LHG](#) CARPENTER v. JOHNSON & JOHNSON et al | 02/05/2018 | | |
| [3:18-cv-01517-FLW-LHG](#) BARAN v. JOHNSON & JOHNSON et al | 02/05/2018 | | |
| [3:18-cv-01518-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 02/05/2018 | | |
| [3:18-cv-01526-FLW-LHG](#) KNIERIM et al v. JOHNSON & JOHNSON et al | 02/05/2018 | | |
| [3:18-cv-01536-FLW-LHG](#) MCDONALD v. JOHNSON & JOHNSON et al | 02/05/2018 | | |
| [3:18-cv-01538-FLW-LHG](#) WELLS v. JOHNSON & JOHNSON et al | 02/05/2018 | | |
| [3:18-cv-01539-FLW-LHG](#) VIOLA v. JOHNSON & JOHNSON et al | 02/05/2018 | | |
| [3:18-cv-01541-FLW-LHG](#) GUIDRY v. JOHNSON & JOHNSON et al | 02/05/2018 | | |
| [3:18-cv-01529-FLW-LHG](#) TRAHERN v. JOHNSON & JOHNSON et al | 02/05/2018 | | |
| [3:18-cv-01534-FLW-LHG](#) O'CONNOR v. JOHNSON & JOHNSON et al | 02/05/2018 | | |
| [3:18-cv-01545-FLW-LHG](#) PINKERTON v. JOHNSON & JOHNSON et al | 02/05/2018 | | |
| [3:18-cv-01543-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 02/05/2018 | | |
| [3:18-cv-01542-FLW-LHG](#) FLORES et al v. JOHNSON & JOHNSON et al | 02/05/2018 | | |
| [3:18-cv-01535-FLW-LHG](#) MORENO v. JOHNSON & JOHNSON et al | 02/05/2018 | | |
| [3:18-cv-01546-FLW-LHG](#) BAXENDALE v. JOHNSON & JOHNSON et al | 02/05/2018 | | |
| [3:18-cv-01547-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 02/05/2018 | | |
| [3:18-cv-01550-FLW-LHG](#) COOK v. JOHNSON & JOHNSON et al | 02/05/2018 | | |
| [3:18-cv-01551-FLW-LHG](#) SALMON v. JOHNSON & JOHNSON et al | 02/05/2018 | | |
| [3:18-cv-01552-FLW-LHG](#) ROBLES v. JOHNSON & JOHNSON et al | 02/06/2018 | | |
| [3:18-cv-01553-FLW-LHG](#) PORTER v. JOHNSON & JOHNSON et al | 02/06/2018 | | |
| [3:18-cv-01554-FLW-LHG](#) PONTARELLI et al v. JOHNSON & JOHNSON et al | 02/06/2018 | | |
| [3:18-cv-01555-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 02/06/2018 | | |
| [3:18-cv-01556-FLW-LHG](#) STOCKTON v. JOHNSON & JOHNSON et al | 02/06/2018 | | |
| [3:18-cv-01557-FLW-LHG](#) ARMONTROUT v. JOHNSON & JOHNSON et al | 02/06/2018 | | |
| [3:18-cv-01559-FLW-LHG](#) PIZZO v. JOHNSON & JOHNSON et al | 02/06/2018 | | |
| [3:18-cv-01564-FLW-LHG](#) PRESLEY v. JOHNSON & JOHNSON et al | 02/06/2018 | | |
| [3:18-cv-01561-FLW-LHG](#) RAY v. JOHNSON & JOHNSON et al | 02/06/2018 | | |
| [3:18-cv-01565-FLW-LHG](#) POLAND v. JOHNSON & JOHNSON et al | 02/06/2018 | | |
| [3:18-cv-01562-FLW-LHG](#) SHERMAN v. JOHNSON & JOHNSON et al | 02/06/2018 | | |
| [3:18-cv-01563-FLW-LHG](#) WALDOW v. JOHNSON & JOHNSON et al | 02/06/2018 | | |

5/15/2019
Case 1:19-cv-01536 - U.S. District Court for the District of New Jersey Associated Cases
Case 1:19-cv-01536 - Document 2 Filed 05/24/19 - Page 156 of 627

| | | |
|---|---|---|
| [3:18-cv-01567-FLW-LHG](#) COCA v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:18-cv-01569-FLW-LHG](#) ROBINSON v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:18-cv-01570-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:18-cv-01574-FLW-LHG](#) POWELL et al v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:17-cv-09596-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:18-cv-01583-FLW-LHG](#) GODWIN v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:17-cv-09292-FLW-LHG](#) CARO v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:18-cv-01582-FLW-LHG](#) PATTERSON v JOHNSON & JOHNSON, et al | 02/06/2018 | |
| [3:18-cv-01595-FLW-LHG](#) COMBS v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:18-cv-01611-FLW-LHG](#) GARNER v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:18-cv-01614-FLW-LHG](#) LITTLE v JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:18-cv-02154-FLW-LHG](#) JAAFAR v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-01619-FLW-LHG](#) BURNS v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01627-FLW-LHG](#) GLEISSNER v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01629-FLW-LHG](#) FIGUEROA et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01630-FLW-LHG](#) STAPLES et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01625-FLW-LHG](#) MEYHOFER et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01632-FLW-LHG](#) COOLEEN v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01634-FLW-LHG](#) CRAIG et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01636-FLW-LHG](#) FLOWERS v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01637-FLW-LHG](#) CORNS v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01639-FLW-LHG](#) WILLIS et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01640-FLW-LHG](#) HIGGINS et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01655-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01678-FLW-LHG](#) MALESKI et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01683-FLW-LHG](#) MAZZARELLA v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01696-FLW-LHG](#) LUNA et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01703-FLW-LHG](#) PETERSON et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01705-FLW-LHG](#) SUNDGREN v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01691-FLW-LHG](#) MCGRIFF v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01708-FLW-LHG](#) MASSIE v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01710-FLW-LHG](#) BYRNE v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01713-FLW-LHG](#) DEVORE et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01714-FLW-LHG](#) LATIMER et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01720-FLW-LHG](#) ADLER et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01732-FLW-LHG](#) WAGNER v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01737-FLW-LHG](#) BEDFORD v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01730-FLW-LHG](#) CASSELMAN-KENDALL v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01728-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 02/07/2018 | |

| | | | |
|---|---|---|---|
| 3:18-cv-01790-FLW-LHG SIMON v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| 3:18-cv-01791-FLW-LHG GRAZULIS v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| 3:18-cv-01753-FLW-LHG CORBY v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| 3:18-cv-01792-FLW-LHG NAZIM v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| 3:18-cv-01760-FLW-LHG DUFAULT v. JOHNSON & JOHNSON INC et al | 02/08/2018 | |
| 3:18-cv-01761-FLW-LHG CRANE v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| 3:18-cv-01767-FLW-LHG WATSON v. JOHNSON & JOHNSON INC et al | 02/08/2018 | |
| 3:18-cv-01766-FLW-LHG LOONEY v. JOHNSON & JOHNSON INC et al | 02/08/2018 | |
| 3:18-cv-01768-FLW-LHG RODRIGUEZ CHANG v. JOHNSON & JOHNSON INC et al | 02/08/2018 | |
| 3:18-cv-01769-FLW-LHG TERIFAJ v. JOHNSON & JOHNSON INC et al | 02/08/2018 | |
| 3:18-cv-01772-FLW-LHG RABOLD v. JOHNSON & JOHNSON INC et al | 02/08/2018 | |
| 3:18-cv-01739-FLW-LHG BURGESS v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| 3:18-cv-01823-FLW-LHG PIVAC v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| 3:18-cv-01826-FLW-LHG PLUMMER v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| 3:18-cv-01827-FLW-LHG GUNTER v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| 3:18-cv-01829-FLW-LHG THOMPSON v JOHNSON & JOHNSON et al | 02/08/2018 | |
| 3:18-cv-01830-FLW-LHG ARMISTEAD v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| 3:18-cv-01831-FLW-LHG CARREAU v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| 3:18-cv-01834-FLW-LHG TRAHAN v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| 3:18-cv-01836-FLW-LHG LEGAY v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| 3:18-cv-01839-FLW-LHG Munson v. Johnson & Johnson et al | 02/08/2018 | |
| 3:18-cv-01803-FLW-LHG ROSS v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| 3:18-cv-01808-FLW-LHG PARK v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| 3:18-cv-01840-FLW-LHG The Estate of Essie Baker et al v. Johnson & Johnson et al | 02/08/2018 | |
| 3:18-cv-01841-FLW-LHG Chiari et al v. Johnson & Johnson Consumer Inc. et al | 02/08/2018 | |
| 3:18-cv-01813-FLW-LHG ESTATE OF LINDA HORTON, DECEASED v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| 3:18-cv-01849-FLW-LHG RICE v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| 3:18-cv-01901-FLW-LHG RUEDA v JOHNSON & JOHNSON et al | 02/09/2018 | |
| 3:18-cv-01885-FLW-LHG SVANDA v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| 3:18-cv-01886-FLW-LHG AGUIRRE v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| 3:18-cv-01888-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| 3:18-cv-01890-FLW-LHG DONIA et al v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| 3:18-cv-01891-FLW-LHG KREISBERG v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| 3:18-cv-01892-FLW-LHG TRAVER v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| 3:18-cv-01893-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| 3:18-cv-01862-FLW-LHG THERIOT v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| 3:18-cv-01870-FLW-LHG ARNOLD v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| 3:18-cv-01960-FLW-LHG HANDYSIDE et al v. JOHNSON & JOHNSON et al | 02/13/2018 | |

| | | |
|---|---|---|
| 3:18-cv-01873-FLW-LHG LOGOZZO v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| 3:18-cv-01882-FLW-LHG KAHN v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| 3:18-cv-01883-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| 3:18-cv-01884-FLW-LHG KERSHNER et al v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| 3:18-cv-01906-FLW-LHG DEKEYZER v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| 3:18-cv-01900-FLW-LHG CARELLA v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| 3:18-cv-01902-FLW-LHG WALKER v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| 3:18-cv-01914-FLW-LHG MARTINEZ v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| 3:18-cv-01916-FLW-LHG MASON v. JOHNSON & JOHNSON INC et al | 02/13/2018 | |
| 3:18-cv-01919-FLW-LHG VASQUEZ v. JOHNSON & JOHNSON INC et al | 02/13/2018 | |
| 3:18-cv-01925-FLW-LHG EVANS v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| 3:18-cv-01926-FLW-LHG LANGE v. JOHNSON & JOHNSON INC et al | 02/13/2018 | |
| 3:18-cv-01929-FLW-LHG DIEMER v. JOHNSON & JOHNSON INC et al | 02/13/2018 | |
| 3:18-cv-01931-FLW-LHG MOTTER v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| 3:18-cv-01933-FLW-LHG KESTERSON v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| 3:18-cv-01959-FLW-LHG O'DONNELL et al v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| 3:18-cv-01939-FLW-LHG FERRIS v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| 3:18-cv-01944-FLW-LHG TREADWELL v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| 3:18-cv-01965-FLW-LHG KENNEY et al v. JOHNSON&JOHNSON et al | 02/13/2018 | |
| 3:18-cv-01985-FLW-LHG GARDNER et al v. JOHNSON & JOHNSON CONSUMER INC et al | 02/13/2018 | |
| 3:18-cv-01946-FLW-LHG BERGER et al v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| 3:18-cv-01987-FLW-LHG JOHANNSEN v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| 3:18-cv-01956-FLW-LHG DUNCAN v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| 3:18-cv-01993-FLW-LHG FOLDS v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| 3:18-cv-02013-FLW-LHG HARBAJAN v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| 3:18-cv-01957-FLW-LHG RUDOFSKY v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| 3:18-cv-02002-FLW-LHG SAUCER v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| 3:18-cv-01958-FLW-LHG HAINES et al v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| 3:18-cv-02009-FLW-LHG STEWART et al v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| 3:18-cv-02010-FLW-LHG TAYLOR et al v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| 3:18-cv-02011-FLW-LHG BIALE et al v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| 3:18-cv-02012-FLW-LHG KIRKWOOD v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| 3:18-cv-02041-FLW-LHG Peterson v. Johnson & Johnson et al | 02/13/2018 | |
| 3:18-cv-01967-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| 3:18-cv-01969-FLW-LHG INNIS v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| 3:18-cv-01972-FLW-LHG CORLEY v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| 3:18-cv-01982-FLW-LHG COTE v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| 3:18-cv-02032-FLW-LHG WOOTEN v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| 3:18-cv-02035-FLW-LHG CHACON v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| 3:18-cv-02036-FLW-LHG HUANG v. JOHNSON & JOHNSON et al | 02/13/2018 | |

| | | |
|---|---|---|
| [3:18-cv-13900-FLW-LHG](#) WILDS v. JOHNSON & JOHNSON et al | 09/14/2018 | |
| [3:18-cv-02030-FLW-LHG](#) HUGHES v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:19-cv-12535-FLW-LHG](#) JENSON et al v. JOHNSON & JOHNSON et al | 05/15/2019 | |
| [3:18-cv-02023-FLW-LHG](#) SLAYER v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02019-FLW-LHG](#) CORRAL et al v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02017-FLW-LHG](#) GOATEE v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-01854-FLW-LHG](#) COLLINS v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02037-FLW-LHG](#) SEMAN v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02038-FLW-LHG](#) HARP v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02046-FLW-LHG](#) WASSON v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02047-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02048-FLW-LHG](#) BAPTISTE v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02049-FLW-LHG](#) KRUSE v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02050-FLW-LHG](#) MCCARTHY v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02052-FLW-LHG](#) ARMENI v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02056-FLW-LHG](#) BARLOW v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02057-FLW-LHG](#) BODWALK JR. v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02059-FLW-LHG](#) BURT v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02061-FLW-LHG](#) CONNERS v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02062-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02063-FLW-LHG](#) GIULIANO v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02064-FLW-LHG](#) HARELL v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02066-FLW-LHG](#) HILLIARD v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02161-FLW-LHG](#) Mendez v. Johnson & Johnson et al | 02/15/2018 | |
| [3:18-cv-02105-FLW-LHG](#) BECRAFT et al v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02067-FLW-LHG](#) HOOD v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02068-FLW-LHG](#) LANGAN v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02069-FLW-LHG](#) LANSBERRY v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02070-FLW-LHG](#) LARSON v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02071-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02073-FLW-LHG](#) LIHANI v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02075-FLW-LHG](#) CREED v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02076-FLW-LHG](#) RYDEN et al v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02077-FLW-LHG](#) RUIZ-LAW v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02078-FLW-LHG](#) THWEATT v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02079-FLW-LHG](#) NAVARRO et al v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02080-FLW-LHG](#) STEVENS et al v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02086-FLW-LHG](#) TERRY v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02091-FLW-LHG](#) PASCHANG v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02152-FLW-LHG](#) Golosewski v. Johnson & Johnson et al | 02/15/2018 | |

| | | | |
|---|---|---|---|
| [3:18-cv-02157-FLW-LHG](#) Crowe, Sharon v. Johnson & Johnson et al | 02/15/2018 | |
| [3:18-cv-02159-FLW-LHG](#) Adkins v. Johnson & Johnson et al | 02/15/2018 | |
| [3:18-cv-02160-FLW-LHG](#) Bond v. Johnson & Johnson et al | 02/15/2018 | |
| [3:18-cv-02094-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02100-FLW-LHG](#) THOMAS et al v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02107-FLW-LHG](#) APONTE v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02113-FLW-LHG](#) TRIMARCO v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02119-FLW-LHG](#) UPSHUR v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02120-FLW-LHG](#) ROSATO v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02124-FLW-LHG](#) ESPOSITO v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02125-FLW-LHG](#) RANKIN v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02126-FLW-LHG](#) KITTLE et al v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02127-FLW-LHG](#) HAINS v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02128-FLW-LHG](#) LOUDON v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02130-FLW-LHG](#) LONGO v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02131-FLW-LHG](#) HUBBARD v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02132-FLW-LHG](#) HALEY v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02134-FLW-LHG](#) FOX v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02135-FLW-LHG](#) KESSENICH v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02137-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02184-FLW-LHG](#) Land v. Johnson & Johnson et al | 02/15/2018 | |
| [3:18-cv-02138-FLW-LHG](#) SOTO v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02158-FLW-LHG](#) BOTHWELL v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02141-FLW-LHG](#) PALUMBO v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02142-FLW-LHG](#) COLEMAN v. JOHNSON & JOHNSON, INC. et al | 02/15/2018 | |
| [3:18-cv-02145-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02149-FLW-LHG](#) SNIDER v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02150-FLW-LHG](#) NOULLET v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02151-FLW-LHG](#) MASCITELLI v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02153-FLW-LHG](#) ZULAICA v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-03584-FLW-LHG](#) ELIZONDO v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| [3:18-cv-02162-FLW-LHG](#) HAINES v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02163-FLW-LHG](#) ANGUSTAIN v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02164-FLW-LHG](#) BAKER v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02165-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02166-FLW-LHG](#) ROBERTS v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02202-FLW-LHG](#) Melvin Fekin v. Johnson and Johnson et al | 02/15/2018 | |
| [3:18-cv-02169-FLW-LHG](#) AKEMANN v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02170-FLW-LHG](#) TOWNSEND v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02172-FLW-LHG](#) GUTIERREZ v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02173-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 02/15/2018 | |

| | | |
|---|---|---|
| [3:18-cv-02175-FLW-LHG](#) FERGUSON v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02176-FLW-LHG](#) CARLSON v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02177-FLW-LHG](#) NEWKIRK v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02178-FLW-LHG](#) FRANSEN v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02179-FLW-LHG](#) HAZZARD v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02180-FLW-LHG](#) PAULETTE v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02181-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| [3:18-cv-02186-FLW-LHG](#) DE LOS REYES v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| [3:18-cv-02229-FLW-LHG](#) URBAS v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| [3:18-cv-02227-FLW-LHG](#) SPRINKLE v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| [3:18-cv-02221-FLW-LHG](#) WILD et al v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| [3:18-cv-02220-FLW-LHG](#) ARREOLA VILLA v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| [3:18-cv-02218-FLW-LHG](#) PAUL v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| [3:18-cv-02217-FLW-LHG](#) RUMSEY et al v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| [3:18-cv-02212-FLW-LHG](#) ZATEZALO v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| [3:18-cv-02210-FLW-LHG](#) CARBY v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| [3:18-cv-02208-FLW-LHG](#) COFFEY v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| [3:18-cv-02231-FLW-LHG](#) BENJAMIN v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| [3:18-cv-02232-FLW-LHG](#) SHIPOS v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| [3:18-cv-02233-FLW-LHG](#) ZANNI v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| [3:18-cv-02234-FLW-LHG](#) VILLALOBOS v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| [3:18-cv-02238-FLW-LHG](#) PARSLEY v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| [3:18-cv-02242-FLW-LHG](#) SHUPP v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| [3:18-cv-02243-FLW-LHG](#) MATTHEW v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| [3:18-cv-02244-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| [3:18-cv-02245-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| [3:18-cv-02246-FLW-LHG](#) LINDNER v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| [3:18-cv-02247-FLW-LHG](#) VICARI v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| [3:18-cv-02251-FLW-LHG](#) STICK v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| [3:18-cv-02252-FLW-LHG](#) WHITFIELD v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| [3:18-cv-02253-FLW-LHG](#) WASHINGTON v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| [3:18-cv-02254-FLW-LHG](#) SMITH-JOHNSON v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| [3:18-cv-02255-FLW-LHG](#) BATES v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| [3:18-cv-02256-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| [3:18-cv-02279-FLW-LHG](#) Azdar v. Johnson & Johnson et al | 02/16/2018 | |
| [3:18-cv-02282-FLW-LHG](#) WYNN v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| [3:18-cv-02259-FLW-LHG](#) PIERCE v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| [3:18-cv-02263-FLW-LHG](#) LICON v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| [3:18-cv-02264-FLW-LHG](#) KANELLOPOULOS et al v. JOHNSON & JOHNSON, INC. et al | 02/20/2018 | |

| | | |
|---|---|---|
| 3:18-cv-02265-FLW-LHG LUBAHN v JOHNSON & JOHNSON | 02/20/2018 |
| 3:18-cv-02267-FLW-LHG JOHNSON et al v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02268-FLW-LHG DIXON v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02271-FLW-LHG GROFF v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02277-FLW-LHG HERNANDEZ v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02266-FLW-LHG MCLAURIN v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02296-FLW-LHG BANKS v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02297-FLW-LHG CUNNINGHAM v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02298-FLW-LHG GADSON v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02299-FLW-LHG JEFFERSON et al v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02300-FLW-LHG KELLER v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02301-FLW-LHG PRESCOTT v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02305-FLW-LHG EMERT v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02306-FLW-LHG MOSS v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02308-FLW-LHG WILBURN v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02309-FLW-LHG BROWN EYES v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02310-FLW-LHG ROBBINS v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02311-FLW-LHG HOLLENBECK v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02312-FLW-LHG RIENZO et al v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02313-FLW-LHG PHILLIPS et al v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02314-FLW-LHG TAYLOR v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02315-FLW-LHG ENCINAS v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02316-FLW-LHG MORYKAN et al v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02323-FLW-LHG ROCKWOOD v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02324-FLW-LHG CLEMENS v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02325-FLW-LHG BUTLER-SISNROY v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02285-FLW-LHG MOLLERE, SR. v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02344-FLW-LHG O'NEILL et al v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02359-FLW-LHG LALOGGIA et al v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02345-FLW-LHG MACKIEWICZ et al v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02360-FLW-LHG CARTER v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02346-FLW-LHG GACCETTA et al v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02350-FLW-LHG COLE et al v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02361-FLW-LHG TENNYSON et al v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02362-FLW-LHG VASTERELLA v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02364-FLW-LHG JOHNSTON et al v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02366-FLW-LHG ADKINS v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02352-FLW-LHG BRYANT et al v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02367-FLW-LHG HAYNES et al v. JOHNSON & JOHNSON et al | 02/20/2018 |
| 3:18-cv-02369-FLW-LHG BERUMEN v. JOHNSON & JOHNSON et al | 02/21/2018 |
| 3:17-cv-09191-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 02/21/2018 |

| | | | |
|---|---|---|---|
| | [3:18-cv-02370-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02371-FLW-LHG](#) WALSH et al v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02373-FLW-LHG](#) DIXON v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02375-FLW-LHG](#) NICHOLS v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02377-FLW-LHG](#) CURRY v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02378-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02379-FLW-LHG](#) ASCHOFF v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02383-FLW-LHG](#) GOLDSCHMIDT et al v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02384-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02385-FLW-LHG](#) PROKOP v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02386-FLW-LHG](#) ROBBINS et al v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02387-FLW-LHG](#) SZAFRANSKI v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02389-FLW-LHG](#) ALLEN v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02391-FLW-LHG](#) EVERHART v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02394-FLW-LHG](#) BECK v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02395-FLW-LHG](#) GRIZZLE v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02396-FLW-LHG](#) NEUMANN v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02397-FLW-LHG](#) JOHNSON et al v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02398-FLW-LHG](#) YARBER v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02400-FLW-LHG](#) STARR v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02402-FLW-LHG](#) STACY et al v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02428-FLW-LHG](#) GILL v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02429-FLW-LHG](#) BLASKO v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02431-FLW-LHG](#) LEAN v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02433-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02403-FLW-LHG](#) RANDLE v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02435-FLW-LHG](#) CARROLL v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02436-FLW-LHG](#) CONNER v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02440-FLW-LHG](#) CULLEN v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02405-FLW-LHG](#) PHIPPS et al v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02449-FLW-LHG](#) DARLING v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02450-FLW-LHG](#) FISHER v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02406-FLW-LHG](#) NOVAK et al v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | [3:18-cv-02408-FLW-LHG](#) NIEVES v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | [3:18-cv-02474-FLW-LHG](#) COOK-ELLISON v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | [3:18-cv-02480-FLW-LHG](#) KENNEDY v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | [3:18-cv-02481-FLW-LHG](#) MUNSON v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | [3:18-cv-02485-FLW-LHG](#) ORTEGA v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | [3:18-cv-02409-FLW-LHG](#) LAYMAN v. JOHNSON & JOHNSON et al | 02/22/2018 | |

| | 3:18-cv-02410-FLW-LHG KILGORE et al v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02411-FLW-LHG MARROTT ON BEHLAF OF THE ESTATE OF LISA MARROTT v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02412-FLW-LHG JARAMILLO et al v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02415-FLW-LHG HUMPHRIES v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02416-FLW-LHG WATSON et al v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02417-FLW-LHG BACHELIER et al v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02418-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02419-FLW-LHG DEPALMA et al v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02420-FLW-LHG BROOKS v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02421-FLW-LHG ATLEY v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02422-FLW-LHG DANCY v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02423-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02424-FLW-LHG BLACKBURN v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02425-FLW-LHG ANTHONY v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02426-FLW-LHG HOLMES v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02489-FLW-LHG SINGLETON v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02491-FLW-LHG HEITMAN v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02492-FLW-LHG CHARLES v. JOHNSON & JOHNSON, INC. et al | 02/22/2018 | |
| | 3:18-cv-02451-FLW-LHG FRAZIER v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02493-FLW-LHG PEMBERTON v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02454-FLW-LHG GALATI v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02494-FLW-LHG REDD v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02456-FLW-LHG KIRK v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02459-FLW-LHG GERETY v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02496-FLW-LHG GLORIA et al v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02472-FLW-LHG MADDEN v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02499-FLW-LHG OCKERT v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02473-FLW-LHG MCCUMBEE, JR. v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02461-FLW-LHG GERMOND v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02462-FLW-LHG GOBBEL v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02463-FLW-LHG HANLEY v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02467-FLW-LHG HOWARD v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02468-FLW-LHG HUNT v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02470-FLW-LHG KIRSCHT v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02502-FLW-LHG ERWIN v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02503-FLW-LHG HORTON v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02504-FLW-LHG ALMOND v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02505-FLW-LHG CHARGING HAWK v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02507-FLW-LHG MORRISON v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02509-FLW-LHG GRAYS v. JOHNSON & JOHNSON et al | 02/22/2018 | |

| | | | |
|---|---|---|---|
| | 3:18-cv-02510-FLW-LHG FLEMISTER v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02554-FLW-LHG LUCIUS v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02560-FLW-LHG GUTIERREZ et al v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02561-FLW-LHG KELEHER et al v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02562-FLW-LHG CANADA v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02563-FLW-LHG STILL v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02564-FLW-LHG TERRY v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02569-FLW-LHG STEWART v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02570-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02526-FLW-LHG ZAMBERLAN v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02530-FLW-LHG ZAWISTOWSKI v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02600-FLW-LHG Rospond v. Johnson & Johnson et al | 02/23/2018 | |
| | 3:18-cv-02536-FLW-LHG PEREZ-MATOS v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02537-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02550-FLW-LHG DAILEY v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02538-FLW-LHG VELMONT et al v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02541-FLW-LHG WARREN v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02603-FLW-LHG Sommer-Kresse v. Johnson & Johnson et al | 02/23/2018 | |
| | 3:18-cv-02542-FLW-LHG THOMPSON v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02543-FLW-LHG MEDLEY v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02605-FLW-LHG Moody v. Johnson & Johnson et al | 02/23/2018 | |
| | 3:18-cv-02545-FLW-LHG OSBORNE v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02547-FLW-LHG CANTRELL et al v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02606-FLW-LHG Fuller v. Johnson & Johnson et al | 02/23/2018 | |
| | 3:18-cv-02607-FLW-LHG Flashman v. Johnson & Johnson et al | 02/23/2018 | |
| | 3:18-cv-02609-FLW-LHG Schneck v. Johnson & Johnson et al | 02/23/2018 | |
| | 3:18-cv-01688-FLW-LHG NABZDYK et al v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02612-FLW-LHG Reid et al v. Johnson & Johnson et al | 02/23/2018 | |
| | 3:18-cv-02581-FLW-LHG ROBINSON v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| | 3:18-cv-02586-FLW-LHG BARRY v. JOHNSON & JOHNSON, INC. et al | 02/23/2018 | |
| | 3:18-cv-02588-FLW-LHG BORCHARDT et al v. JOHNSON & JOHNSON, INC. et al | 02/23/2018 | |
| | 3:18-cv-02591-FLW-LHG CASTILLO v. JOHNSON & JOHNSON, INC. et al | 02/23/2018 | |
| | 3:18-cv-02593-FLW-LHG FOX v. JOHNSON & JOHNSON, INC. et al | 02/23/2018 | |
| | 3:18-cv-02595-FLW-LHG GANDARILLA et al v. JOHNSON & JOHNSON, INC. et al | 02/23/2018 | |
| | 3:18-cv-02598-FLW-LHG SNYDER v. JOHNSON & JOHNSON, INC. et al | 02/26/2018 | |
| | 3:18-cv-02604-FLW-LHG VANARIA v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | 3:18-cv-02611-FLW-LHG HABERSHAM v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | 3:18-cv-02613-FLW-LHG HOLLIS v. JOHNSON & JOHNSON et al | 02/26/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-02616-FLW-LHG](#) LOCKHART et al v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02619-FLW-LHG](#) RIDGES v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02635-FLW-LHG](#) KERN et al v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02640-FLW-LHG](#) ABALOS et al v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02642-FLW-LHG](#) ALVARADO v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02643-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02644-FLW-LHG](#) MONTOYA v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02655-FLW-LHG](#) ALAVAIN v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02656-FLW-LHG](#) GRAFF v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02657-FLW-LHG](#) RADFORD v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02658-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02659-FLW-LHG](#) UNDERWOOD v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02662-FLW-LHG](#) AMENTA v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02663-FLW-LHG](#) THORNE v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02664-FLW-LHG](#) LAMBERTI v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02665-FLW-LHG](#) OWENS v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02679-FLW-LHG](#) MCDONALD v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02693-FLW-LHG](#) GOBLE v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02695-FLW-LHG](#) HIGHTOWER v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02697-FLW-LHG](#) CAMPBELL v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02698-FLW-LHG](#) ERNST v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02699-FLW-LHG](#) GARLAND v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02727-FLW-LHG](#) Simon v. Johnson & Johnson et al | 02/27/2018 | |
| | [3:18-cv-02700-FLW-LHG](#) HUNTER v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02702-FLW-LHG](#) PEELER v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02703-FLW-LHG](#) NDZEIDZE v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02706-FLW-LHG](#) DIVJAK et al v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-01762-FLW-LHG](#) DENNIS v. JOHNSON & JOHNSON INC et al | 02/27/2018 | |
| | [3:18-cv-02713-FLW-LHG](#) BARNEBURG v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02716-FLW-LHG](#) FULK v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02728-FLW-LHG](#) LAWLER v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02427-FLW-LHG](#) BELL v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02740-FLW-LHG](#) RODGERS v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02741-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02743-FLW-LHG](#) PETERSON v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02744-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02745-FLW-LHG](#) ROBINSON BROWN v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02747-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02760-FLW-LHG](#) RUFFIN v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02731-FLW-LHG](#) GOLDFARB v. JOHNSON & JOHNSON et al | 02/27/2018 | |

| | | |
|---|---|---|
| 3:18-cv-02734-FLW-LHG PARK v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| 3:18-cv-02735-FLW-LHG ROCCO et al v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| 3:18-cv-02736-FLW-LHG RAMBO v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| 3:18-cv-02737-FLW-LHG REAMES v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| 3:18-cv-02738-FLW-LHG O'BANION v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| 3:18-cv-02739-FLW-LHG KERWIN v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| 3:18-cv-02824-FLW-LHG MARTINEZ v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02781-FLW-LHG ROSENCRANCE et al v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02770-FLW-LHG TOLBERT v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02782-FLW-LHG MAHN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02783-FLW-LHG WENTURINE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02785-FLW-LHG PERRY v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02771-FLW-LHG TROMAN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02773-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02761-FLW-LHG SHEPHERD v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02763-FLW-LHG SHILLMAN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02778-FLW-LHG WALES v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02764-FLW-LHG SILVA v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02765-FLW-LHG STEHLER v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02775-FLW-LHG SMALL v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02776-FLW-LHG VANCE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02787-FLW-LHG WEILAND v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02789-FLW-LHG ARCHULETA v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02790-FLW-LHG CALDWELL v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02795-FLW-LHG CASTELLO v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02797-FLW-LHG MARCOLINE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02799-FLW-LHG CLINE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02802-FLW-LHG HURST et al v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02804-FLW-LHG PETERS et al v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02806-FLW-LHG SCHARP et al v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02808-FLW-LHG HOLLAND v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02830-FLW-LHG FORD v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02811-FLW-LHG GEPHARDT et al v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02831-FLW-LHG FRANZ v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02835-FLW-LHG GILMORE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02812-FLW-LHG HATTON et al v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02837-FLW-LHG GOMEZ v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02839-FLW-LHG GRAY v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| 3:18-cv-02814-FLW-LHG DEARY v. JOHNSON & JOHNSON et al | 02/28/2018 | |

| | 3:18-cv-02842-FLW-LHG | GREEN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02829-FLW-LHG | DE TROLIO v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02844-FLW-LHG | STODGHILL v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02826-FLW-LHG | COLEMAN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02822-FLW-LHG | DEVLIN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02846-FLW-LHG | HAMMITT v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02820-FLW-LHG | DANDO v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02817-FLW-LHG | DICATALDO et al v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02849-FLW-LHG | HESS v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02864-FLW-LHG | KAUFMAN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02833-FLW-LHG | GEORGE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02876-FLW-LHG | MAPLES v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02877-FLW-LHG | MARQUEZ v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02878-FLW-LHG | MCKEE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02880-FLW-LHG | RAMIE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02882-FLW-LHG | SHAW v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02884-FLW-LHG | URREA v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02885-FLW-LHG | THOMAS v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02887-FLW-LHG | VILLYARD v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02888-FLW-LHG | HIGLEY v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02907-FLW-LHG | BATEMAN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02910-FLW-LHG | BROSIUS v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02911-FLW-LHG | MARSH v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02850-FLW-LHG | JOHNSON v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02855-FLW-LHG | JOHNSON v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02857-FLW-LHG | JOHNSON v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02861-FLW-LHG | JENKINS v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02863-FLW-LHG | KESHIAN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02866-FLW-LHG | KILGORE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02868-FLW-LHG | EDWARDS v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02870-FLW-LHG | LAFONTANO v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02871-FLW-LHG | LEACH v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02875-FLW-LHG | LESTER v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-03586-FLW-LHG | FORSTING v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | 3:18-cv-02933-FLW-LHG | WALKER v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02934-FLW-LHG | MINKLER v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02935-FLW-LHG | PHELPS v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02937-FLW-LHG | MADISON v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02938-FLW-LHG | MANAOIS v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02939-FLW-LHG | MOORE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02940-FLW-LHG | MYRICK v. JOHNSON & JOHNSON et al | 02/28/2018 | |

| | | | |
|---|---|---|---|
| | 3:18-cv-02941-FLW-LHG RENNINGER v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02942-FLW-LHG TROUTT v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02913-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02947-FLW-LHG STEVENS v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02914-FLW-LHG CLESTER v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02916-FLW-LHG CONKLIN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02918-FLW-LHG COWLES et al v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02919-FLW-LHG DIETZ v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02920-FLW-LHG LOISELLE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02926-FLW-LHG LAMB et al v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02927-FLW-LHG EDE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02928-FLW-LHG GRAY v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02929-FLW-LHG IBARRA v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02930-FLW-LHG KATHAIN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02979-FLW-LHG VIDAL v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | 3:18-cv-02980-FLW-LHG WEEKS et al v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | 3:18-cv-02981-FLW-LHG GREINER v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | 3:18-cv-02982-FLW-LHG SLOANE v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | 3:18-cv-02983-FLW-LHG TAYLOR v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | 3:18-cv-02984-FLW-LHG THOMPSON v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | 3:18-cv-02985-FLW-LHG SUGERMAN v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | 3:18-cv-02959-FLW-LHG HUTCHENS v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | 3:18-cv-02960-FLW-LHG ASHBY et al v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | 3:18-cv-02961-FLW-LHG LOWE v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | 3:18-cv-02989-FLW-LHG RIYADH v. JOHNSON & JOHNSON, INC. et al | 03/01/2018 | |
| | 3:18-cv-02963-FLW-LHG KEEL v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | 3:18-cv-02967-FLW-LHG LAMBERT v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | 3:18-cv-02968-FLW-LHG PETTIS et al v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | 3:18-cv-02969-FLW-LHG SAXON v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | 3:18-cv-02970-FLW-LHG PIZZONI v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | 3:18-cv-02972-FLW-LHG SKIERKOWSKI v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | 3:18-cv-02973-FLW-LHG MCKEEVER v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | 3:18-cv-03017-FLW-LHG WRIGHT v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| | 3:18-cv-02990-FLW-LHG CARTER et al v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| | 3:18-cv-03018-FLW-LHG THOMAS v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| | 3:18-cv-02991-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| | 3:18-cv-02993-FLW-LHG ROSE v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| | 3:18-cv-02994-FLW-LHG DELORDO et al v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| | 3:18-cv-03021-FLW-LHG NAPIERALA et al v. JOHNSON & JOHNSON, INC. et al | 03/02/2018 | |

| | | |
|---|---|---|
| 3:18-cv-03001-FLW-LHG GOODEN v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| 3:18-cv-03023-FLW-LHG HOMATOPOULOS v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| 3:18-cv-03003-FLW-LHG SIECKMAN v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| 3:18-cv-03024-FLW-LHG WINSLOW et al v. JOHNSON & JOHNSON, INC. et al | 03/02/2018 | |
| 3:18-cv-03029-FLW-LHG KENNEY-CHAPMAN v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| 3:18-cv-03031-FLW-LHG CREWS v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| 3:18-cv-03034-FLW-LHG OVERDAHL v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| 3:18-cv-03056-FLW-LHG STEWART v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| 3:18-cv-03067-FLW-LHG DEVINE v. JOHNSON & JOHNSON, INC. et al | 03/05/2018 | |
| 3:18-cv-03071-FLW-LHG CROSBY v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| 3:18-cv-03072-FLW-LHG LAMI v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| 3:18-cv-03073-FLW-LHG LANGFORD-KEEHN v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| 3:18-cv-03076-FLW-LHG ZIMMERMAN v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| 3:18-cv-03079-FLW-LHG ELGART v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| 3:18-cv-03081-FLW-LHG DUBOIS v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| 3:18-cv-03087-FLW-LHG FERRIER et al v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| 3:18-cv-03148-FLW-LHG Jennen v. Johnson & Johnson Company, a New Jersey Corporation, d/b/a Johnson & Johnson et al | 03/05/2018 | |
| 3:18-cv-03108-FLW-LHG MARTINEZ v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| 3:18-cv-03123-FLW-LHG SCALA v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| 3:18-cv-03125-FLW-LHG CORBALLY v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| 3:18-cv-03126-FLW-LHG GREEN v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| 3:18-cv-03127-FLW-LHG LEWIS v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| 3:18-cv-03128-FLW-LHG DUNN v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| 3:18-cv-03129-FLW-LHG O'CONNOR-FITZGERALD v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| 3:18-cv-03132-FLW-LHG SIGNORINO v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| 3:18-cv-03094-FLW-LHG PASS v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| 3:18-cv-03095-FLW-LHG TOLLE v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| 3:18-cv-03145-FLW-LHG OREBAUGH v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| 3:18-cv-03101-FLW-LHG KIRKENDALL v. JOHNSON AND JOHNSON, INC. et al | 03/05/2018 | |
| 3:18-cv-03146-FLW-LHG POE v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| 3:18-cv-03147-FLW-LHG ROCK v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| 3:18-cv-03102-FLW-LHG BROWDER v. JOHNSON & JOHNSON INC. et al | 03/05/2018 | |
| 3:18-cv-03149-FLW-LHG SHANK v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| 3:18-cv-03103-FLW-LHG SOGUILON v. JOHNSON & JOHNSON INC. et al | 03/05/2018 | |
| 3:18-cv-03105-FLW-LHG ROBERTS v. JOHNSON & JOHNSON CONSUMER, INC. et al | 03/05/2018 | |

| | | | |
|---|---|---|---|
| 3:18-cv-03106-FLW-LHG | CARPENTER v. JOHNSON & JOHNSON INC. et al | 03/05/2018 | |
| 3:18-cv-03138-FLW-LHG | BRODE v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| 3:18-cv-03139-FLW-LHG | MOSS v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| 3:18-cv-03140-FLW-LHG | KNUTSON v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| 3:18-cv-03141-FLW-LHG | MCCLENDON v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| 3:18-cv-03143-FLW-LHG | MCNEESE v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| 3:18-cv-03162-FLW-LHG | COYE v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| 3:18-cv-03166-FLW-LHG | WARF v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| 3:18-cv-03167-FLW-LHG | KURETZKAMP v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| 3:18-cv-03173-FLW-LHG | INNIS vs. JOHNSON & JOHNSON et al | 03/06/2018 | |
| 3:18-cv-03178-FLW-LHG | GOSMAN v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| 3:18-cv-03185-FLW-LHG | PHILLIPS v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| 3:18-cv-03189-FLW-LHG | COGAR v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| 3:18-cv-03190-FLW-LHG | JARAM v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| 3:18-cv-03191-FLW-LHG | VALUEFF v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| 3:18-cv-03193-FLW-LHG | DUNAWAY v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| 3:18-cv-03201-FLW-LHG | EVANS v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| 3:18-cv-03206-FLW-LHG | YGLESIA v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| 3:18-cv-03213-FLW-LHG | WOOD v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| 3:18-cv-03215-FLW-LHG | WELLS v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| 3:18-cv-03218-FLW-LHG | KLIMKE v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| 3:18-cv-03219-FLW-LHG | LAUF v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| 3:18-cv-03222-FLW-LHG | KITTENPLAN v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| 3:18-cv-03231-FLW-LHG | KERIK v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| 3:18-cv-03236-FLW-LHG | THOMPSON v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| 3:18-cv-03237-FLW-LHG | COLE v. JOHNSON & JOHNSON INC. et al | 03/07/2018 | |
| 3:18-cv-03238-FLW-LHG | FLOYD v. JOHNSON & JOHNSON, INC. et al | 03/07/2018 | |
| 3:18-cv-03256-FLW-LHG | CHILES-PATT v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| 3:18-cv-03258-FLW-LHG | DERAKHSHANI v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| 3:18-cv-03260-FLW-LHG | FAVORITE v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| 3:18-cv-03261-FLW-LHG | GLASSON v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| 3:18-cv-03262-FLW-LHG | IRVING v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| 3:18-cv-03264-FLW-LHG | KINLER v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| 3:16-cv-08831-FLW-LHG | SILLARS v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| 3:17-cv-00862-FLW-LHG | BAILEY v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| 3:18-cv-03266-FLW-LHG | KNEBEL v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| 3:18-cv-03269-FLW-LHG | LAYELL FUNDERBURK v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| 3:18-cv-03270-FLW-LHG | MCCREIGHT v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| 3:18-cv-03271-FLW-LHG | NIESEN v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| 3:18-cv-03272-FLW-LHG | OLLER v. JOHNSON & JOHNSON et al | 03/07/2018 | |

| | | |
|---|---|---|
| [3:18-cv-03273-FLW-LHG](#) SHILLING v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| [3:18-cv-03274-FLW-LHG](#) BENJAMIN v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| [3:18-cv-03305-FLW-LHG](#) GOLDSMITH v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03306-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03307-FLW-LHG](#) LEWIS v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03308-FLW-LHG](#) LIVINGSTON v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03276-FLW-LHG](#) MERINO v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03309-FLW-LHG](#) SNELL v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03278-FLW-LHG](#) NAGEL v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03280-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03281-FLW-LHG](#) SCOTT v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03310-FLW-LHG](#) STARR v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03312-FLW-LHG](#) VON BROCKDORFF v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03313-FLW-LHG](#) WATKINS v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03314-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03316-FLW-LHG](#) AULTMAN v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03318-FLW-LHG](#) MACK v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03321-FLW-LHG](#) MICHALES v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03011-FLW-LHG](#) BORN v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03324-FLW-LHG](#) MOFFETT v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03286-FLW-LHG](#) CARDINALE v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03288-FLW-LHG](#) TRAMONTANO v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03325-FLW-LHG](#) NEILL v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03326-FLW-LHG](#) RANDLE v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03332-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03334-FLW-LHG](#) CAYLOR v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03336-FLW-LHG](#) RODDY v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03302-FLW-LHG](#) BUSH-BATTLE et al v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03283-FLW-LHG](#) BAILEY v. JOHNSON & JOHNSON, INC. et al | 03/08/2018 | |
| [3:18-cv-03257-FLW-LHG](#) MCKEAN v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03247-FLW-LHG](#) DEMPSEY et al v. JOHNSON&JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03249-FLW-LHG](#) HUDSON v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03252-FLW-LHG](#) BURKHALTER v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03254-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03342-FLW-LHG](#) King v. Johnson & Johnson et al | 03/08/2018 | |
| [3:18-cv-03344-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| [3:18-cv-03346-FLW-LHG](#) WOMACK v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| [3:18-cv-03348-FLW-LHG](#) WILSON et al v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| [3:18-cv-03356-FLW-LHG](#) LIRA v. JOHNSON & JOHNSON et al | 03/09/2018 | |

| | | |
|---|---|---|
| [3:18-cv-03385-FLW-LHG](#) Edwards v. Johnson & Johnson et al | 03/09/2018 | |
| [3:18-cv-03386-FLW-LHG](#) Lopez v. Johnson & Johnson et al | 03/09/2018 | |
| [3:18-cv-03396-FLW-LHG](#) Spano v. Johnson & Johnson et al | 03/09/2018 | |
| [3:18-cv-03408-FLW-LHG](#) Robinson v. Johnson & Johnson et al | 03/09/2018 | |
| [3:18-cv-03409-FLW-LHG](#) Lamore v. Johnson & Johnson et al | 03/09/2018 | |
| [3:18-cv-03365-FLW-LHG](#) TYLER v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| [3:18-cv-03368-FLW-LHG](#) KOFFLIN v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| [3:18-cv-03369-FLW-LHG](#) DOUGLASS v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| [3:18-cv-03378-FLW-LHG](#) ELKINS v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| [3:18-cv-03380-FLW-LHG](#) GRAH v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| [3:18-cv-03381-FLW-LHG](#) ALYINOVICH v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| [3:18-cv-03383-FLW-LHG](#) GEIBIG v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| [3:18-cv-03384-FLW-LHG](#) BLOIS v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| [3:18-cv-03389-FLW-LHG](#) SINE v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| [3:18-cv-03390-FLW-LHG](#) TUCKER v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| [3:18-cv-03391-FLW-LHG](#) PIASCZYK v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| [3:18-cv-03393-FLW-LHG](#) SCHUDE v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| [3:18-cv-03400-FLW-LHG](#) RODRIGUEZ v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| [3:18-cv-03403-FLW-LHG](#) VAN HORN v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| [3:18-cv-03423-FLW-LHG](#) Schleef v. Johnson & Johnson et al | 03/12/2018 | |
| [3:18-cv-03432-FLW-LHG](#) Wright et al v. Johnson & Johnson et al | 03/12/2018 | |
| [3:18-cv-03433-FLW-LHG](#) Leinen v. Johnson & Johnson et al | 03/12/2018 | |
| [3:18-cv-03444-FLW-LHG](#) HOLLAND v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| [3:18-cv-03445-FLW-LHG](#) O'NEAL v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| [3:18-cv-03418-FLW-LHG](#) STROZIER v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| [3:18-cv-03419-FLW-LHG](#) LESTER v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| [3:18-cv-03446-FLW-LHG](#) CAMBRON v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| [3:18-cv-03425-FLW-LHG](#) MCCLURE v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| [3:18-cv-03447-FLW-LHG](#) VIRATA v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| [3:18-cv-03448-FLW-LHG](#) JOYCE v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| [3:18-cv-03450-FLW-LHG](#) DORSEY v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| [3:18-cv-03451-FLW-LHG](#) Willa Pace v. Johnson and Johnson et al | 03/12/2018 | |
| [3:18-cv-03457-FLW-LHG](#) PEREZ-VALDEZ et al v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| [3:18-cv-03458-FLW-LHG](#) PARDO v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| [3:18-cv-03466-FLW-LHG](#) HOPKINSON v. JOHNSON & JOHNSON et al | 03/13/2018 | |
| [3:18-cv-03479-FLW-LHG](#) Hein v. Johnson & Johnson et al | 03/13/2018 | |
| [3:18-cv-03468-FLW-LHG](#) DOZIER v. JOHNSON & JOHNSON et al | 03/13/2018 | |
| [3:18-cv-03469-FLW-LHG](#) BLISH v. JOHNSON & JOHNSON et al | 03/13/2018 | |
| [3:18-cv-03472-FLW-LHG](#) ELLIS v. JOHNSON & JOHNSON et al | 03/13/2018 | |
| [3:18-cv-03476-FLW-LHG](#) MAYSON v. JOHNSON & JOHNSON et al | 03/13/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-03483-FLW-LHG](#) SENSIBAUGH v. JOHNSON & JOHNSON et al | 03/13/2018 | |
| | [3:18-cv-03484-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON et al | 03/13/2018 | |
| | [3:18-cv-03465-FLW-LHG](#) CONRAD v. JOHNSON & JOHNSON et al | 03/13/2018 | |
| | [3:18-cv-03509-FLW-LHG](#) MCGRAIL v. JOHNSON & JOHNSON et al | 03/14/2018 | |
| | [3:18-cv-03512-FLW-LHG](#) RILEY v. JOHNSON & JOHNSON et al | 03/14/2018 | |
| | [3:18-cv-03587-FLW-LHG](#) HOOD v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:18-cv-03589-FLW-LHG](#) MATTHEW v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:18-cv-03597-FLW-LHG](#) MARSHALL-PARRIS v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:18-cv-03598-FLW-LHG](#) RENFER v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:18-cv-03599-FLW-LHG](#) ZIER v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:18-cv-03600-FLW-LHG](#) ROSENBAUER v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:18-cv-03601-FLW-LHG](#) POWERS v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:18-cv-03602-FLW-LHG](#) SAIA v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:18-cv-03603-FLW-LHG](#) SPEARS v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:18-cv-03604-FLW-LHG](#) REYES v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:18-cv-03605-FLW-LHG](#) ROSE v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:18-cv-03606-FLW-LHG](#) TARABINI v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:18-cv-03607-FLW-LHG](#) WISE v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | [3:18-cv-03633-FLW-LHG](#) BRACERO v. JOHNSON & JOHNSON et al | 03/16/2018 | |
| | [3:18-cv-03641-FLW-LHG](#) DEWALSCHE et al v. JOHNSON & JOHNSON et al | 03/16/2018 | |
| | [3:18-cv-03664-FLW-LHG](#) BENNING v. JOHNSON & JOHNSON et al | 03/16/2018 | |
| | [3:18-cv-03671-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 03/16/2018 | |
| | [3:18-cv-03677-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 03/16/2018 | |
| | [3:18-cv-03678-FLW-LHG](#) COHEN v. JOHNSON & JOHNSON et al | 03/16/2018 | |
| | [3:18-cv-03680-FLW-LHG](#) COLLINS v. JOHNSON & JOHNSON et al | 03/16/2018 | |
| | [3:18-cv-03682-FLW-LHG](#) DELPIER v. JOHNSON & JOHNSON et al | 03/16/2018 | |
| | [3:18-cv-03684-FLW-LHG](#) DICK v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | [3:18-cv-03686-FLW-LHG](#) DINGESS v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | [3:18-cv-03688-FLW-LHG](#) ELLINGTON v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | [3:18-cv-03692-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | [3:18-cv-03694-FLW-LHG](#) ESCOBEDO v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | [3:18-cv-03696-FLW-LHG](#) FAY v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | [3:18-cv-03697-FLW-LHG](#) FYHRIE v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | [3:18-cv-03700-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | [3:18-cv-03704-FLW-LHG](#) GREEN v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | [3:18-cv-03707-FLW-LHG](#) GRONE v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | [3:18-cv-03710-FLW-LHG](#) GUPTON-BEARD v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | [3:18-cv-03712-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| | [3:18-cv-03713-FLW-LHG](#) MCCLURE v. JOHNSON & JOHNSON et al | 03/19/2018 | |

| | | | |
|---|---|---|---|
| [3:18-cv-03716-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| [3:18-cv-03720-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| [3:18-cv-03738-FLW-LHG](#) GOULD et al v. JOHNSON & JOHNSON CONSUMER, INC. et al | 03/19/2018 | |
| [3:18-cv-03731-FLW-LHG](#) PEREZ v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| [3:18-cv-03728-FLW-LHG](#) MCKINLEY v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| [3:18-cv-03727-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| [3:18-cv-03726-FLW-LHG](#) SELIG v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| [3:18-cv-03724-FLW-LHG](#) ROEMISCH v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| [3:18-cv-03723-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| [3:18-cv-03722-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| [3:18-cv-08685-FLW-LHG](#) CUEVAS v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-03762-FLW-LHG](#) GRIFFITH v. JOHNSON & JOHNSON et al | 03/20/2018 | |
| [3:18-cv-03780-FLW-LHG](#) ZIGMAN v. JOHNSON & JOHNSON et al | 03/20/2018 | |
| [3:18-cv-03785-FLW-LHG](#) BALOGH v. JOHNSON & JOHNSON et al | 03/20/2018 | |
| [3:18-cv-03789-FLW-LHG](#) HARPER v. JOHNSON & JOHNSON et al | 03/20/2018 | |
| [3:18-cv-03815-FLW-LHG](#) JOSEY et al v. JOHNSON & JOHNSON et al | 03/21/2018 | |
| [3:18-cv-03823-FLW-LHG](#) VARNER et al v. JOHNSON & JOHNSON et al | 03/21/2018 | |
| [3:18-cv-03873-FLW-LHG](#) STAUFFER v. JOHNSON & JOHNSON, INC. et al | 03/21/2018 | |
| [3:18-cv-03877-FLW-LHG](#) TOWLER v. JOHNSON & JOHNSON, INC. et al | 03/21/2018 | |
| [3:18-cv-03906-FLW-LHG](#) HUDGINS v. JOHNSON & JOHNSON et al | 03/21/2018 | |
| [3:18-cv-03908-FLW-LHG](#) GRAHAM v. JOHNSON & JOHNSON et al | 03/21/2018 | |
| [3:18-cv-03933-FLW-LHG](#) KOO v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03935-FLW-LHG](#) HOLMQUIST v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03936-FLW-LHG](#) CHAPPELL v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03913-FLW-LHG](#) KULL et al v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03937-FLW-LHG](#) MERCURIO et al v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03916-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03952-FLW-LHG](#) CULPEPPER v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03956-FLW-LHG](#) DUNCAN v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03957-FLW-LHG](#) GREWAL v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03958-FLW-LHG](#) GRIFFIN v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03960-FLW-LHG](#) CANN v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03961-FLW-LHG](#) HARDISON v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03963-FLW-LHG](#) HARGRAVE v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03964-FLW-LHG](#) HARRIS-DAVIS v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03966-FLW-LHG](#) HATCHER v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03967-FLW-LHG](#) KIERNAN v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03968-FLW-LHG](#) LARSON v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03969-FLW-LHG](#) MCANALLY v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03970-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 03/22/2018 | |

| | | | |
|---|---|---|---|
| [3:18-cv-03972-FLW-LHG](#) MYERS v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03973-FLW-LHG](#) ORTIZ v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03975-FLW-LHG](#) PERRY v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03976-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03978-FLW-LHG](#) PULEO v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03934-FLW-LHG](#) MCMILLER-IFEADIKE v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03938-FLW-LHG](#) EHART v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03939-FLW-LHG](#) HUNTER v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03941-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03944-FLW-LHG](#) ALLEN v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03945-FLW-LHG](#) ALVARADO v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03947-FLW-LHG](#) CLACK v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03949-FLW-LHG](#) COYLE v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| [3:18-cv-03995-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-04001-FLW-LHG](#) RODGERS v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-03979-FLW-LHG](#) RITSON v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-03980-FLW-LHG](#) RUSSELL v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-03983-FLW-LHG](#) SLACK v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-03985-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-03987-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-03988-FLW-LHG](#) SOARES v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-03999-FLW-LHG](#) MACALUSO v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-03990-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-03992-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-03994-FLW-LHG](#) TIMS v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-03996-FLW-LHG](#) LATHON v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-03998-FLW-LHG](#) LAWRENCE v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-04097-FLW-LHG](#) REESE v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-04100-FLW-LHG](#) HOEME et al v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-04102-FLW-LHG](#) HUDSON et al v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| [3:18-cv-04126-FLW-LHG](#) RIST et al v. JOHNSON & JOHNSON CONSUMER INC et al | 03/23/2018 | |
| [3:18-cv-04229-FLW-LHG](#) TERRELL v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| [3:18-cv-04230-FLW-LHG](#) VELA v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| [3:18-cv-04231-FLW-LHG](#) ZUNIGA v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| [3:18-cv-04232-FLW-LHG](#) CARLOTTA v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| [3:18-cv-04233-FLW-LHG](#) EAGLETON v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| [3:18-cv-04234-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| [3:18-cv-04235-FLW-LHG](#) MCDONOUGH v. JOHNSON & JOHNSON et al | 03/26/2018 | |

| | | |
|---|---|---|
| [3:18-cv-04236-FLW-LHG](#) VALENTE v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| [3:18-cv-04237-FLW-LHG](#) WOODY v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| [3:18-cv-04142-FLW-LHG](#) TRAINER et al v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| [3:18-cv-04146-FLW-LHG](#) MATTHEWS v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| [3:18-cv-04148-FLW-LHG](#) GOODALL v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| [3:18-cv-04152-FLW-LHG](#) HENJUM v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| [3:18-cv-04154-FLW-LHG](#) SHEPPARD et al v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| [3:18-cv-04185-FLW-LHG](#) YOKELEY v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| [3:18-cv-04227-FLW-LHG](#) LARSON v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| [3:18-cv-04228-FLW-LHG](#) COULL v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| [3:18-cv-04279-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 03/27/2018 | |
| [3:18-cv-04397-FLW-LHG](#) LAFORCE v JOHNSON & JOHNSON et al | 03/27/2018 | |
| [3:18-cv-04364-FLW-LHG](#) ANDERSON et al v. JOHNSON & JOHNSON et al | 03/27/2018 | |
| [3:18-cv-04365-FLW-LHG](#) ARMSTRONG v. JOHNSON & JOHNSON et al | 03/27/2018 | |
| [3:18-cv-04366-FLW-LHG](#) MIRCHANDANI et al v. JOHNSON & JOHNSON et al | 03/27/2018 | |
| [3:18-cv-04367-FLW-LHG](#) RIDENOUR v. JOHNSON & JOHNSON et al | 03/27/2018 | |
| [3:18-cv-04604-FLW-LHG](#) COOPER v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04370-FLW-LHG](#) BARCENA v. JOHNSON & JOHNSON et al | 03/27/2018 | |
| [3:18-cv-04371-FLW-LHG](#) HALE v. JOHNSON & JOHNSON et al | 03/27/2018 | |
| [3:18-cv-04373-FLW-LHG](#) BRUCE v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04378-FLW-LHG](#) HULLINGER v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04379-FLW-LHG](#) HYDE v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04380-FLW-LHG](#) MEADOWS v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04381-FLW-LHG](#) CHUDY v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04388-FLW-LHG](#) SCHNEIDER v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04391-FLW-LHG](#) VICE v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04400-FLW-LHG](#) DILLARD v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04404-FLW-LHG](#) BUCK v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04402-FLW-LHG](#) KING-LEE v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04411-FLW-LHG](#) HARROD v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04415-FLW-LHG](#) MEDLIN v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04418-FLW-LHG](#) HORTON v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04426-FLW-LHG](#) APPLEGATE v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04433-FLW-LHG](#) RIVERA v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04436-FLW-LHG](#) SNOWDEN v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04439-FLW-LHG](#) MARTINEZ v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04455-FLW-LHG](#) FAY v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| [3:18-cv-04584-FLW-LHG](#) Lombardo v. Johnson & Johnson et al | 03/28/2018 | |
| [3:18-cv-04588-FLW-LHG](#) Delgado v. Johnson & Johnson et al | 03/28/2018 | |
| [3:18-cv-04552-FLW-LHG](#) SILBY v. JOHNSON & JOHNSON et al | 03/28/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-04562-FLW-LHG](#) O'CONNELL v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04566-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04572-FLW-LHG](#) NEY et al v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04573-FLW-LHG](#) MASON v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04574-FLW-LHG](#) EKUWSUMI v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04576-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04578-FLW-LHG](#) CICCONE v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04579-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04580-FLW-LHG](#) LANG v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04589-FLW-LHG](#) NEELEY v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04582-FLW-LHG](#) SMALDONE et al v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04590-FLW-LHG](#) NIELSEN v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04593-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04585-FLW-LHG](#) MCFALL v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04598-FLW-LHG](#) O'BRIEN v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04586-FLW-LHG](#) WARD v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04601-FLW-LHG](#) ONUCHUKWU et al v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04607-FLW-LHG](#) MOSES v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04609-FLW-LHG](#) ALEXANDER et al v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04613-FLW-LHG](#) JENKINS v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04650-FLW-LHG](#) GATES v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04712-FLW-LHG](#) SHOEMAKER v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04713-FLW-LHG](#) TUCKER v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04714-FLW-LHG](#) WORSHAM v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04715-FLW-LHG](#) BALL v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04717-FLW-LHG](#) DAVIS et al v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04724-FLW-LHG](#) COPPOLA v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04725-FLW-LHG](#) DIX v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04727-FLW-LHG](#) RUTLEDGE v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04736-FLW-LHG](#) SHALLY v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04739-FLW-LHG](#) VIDAL v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04740-FLW-LHG](#) SNOW-TRUGLIO v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04741-FLW-LHG](#) ORTIZ v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04744-FLW-LHG](#) WOODLE v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04746-FLW-LHG](#) SARANTOU v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04748-FLW-LHG](#) DOUGLAS v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04749-FLW-LHG](#) CAMPBELL v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04750-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04751-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04752-FLW-LHG](#) MESEROLE v. JOHNSON & JOHNSON et al | 03/29/2018 | |

| | 3:18-cv-04753-FLW-LHG Bouchard v. Johnson & Johnson et al | 03/29/2018 | |
| | 3:18-cv-04718-FLW-LHG KERNER et al v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04719-FLW-LHG STONER v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04720-FLW-LHG NICOLL et al v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04721-FLW-LHG PRICE v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04722-FLW-LHG STRUTHERS v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04723-FLW-LHG HAMILTON v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04726-FLW-LHG GOMEZ v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04753-FLW-LHG Bouchard v. Johnson & Johnson et al | 03/29/2018 | |
| | 3:18-cv-04759-FLW-LHG STOERMER v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04728-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04762-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04729-FLW-LHG WEEKS v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04730-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04763-FLW-LHG CHAPMAN v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04733-FLW-LHG STEVENS v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04737-FLW-LHG SHORTRIDGE v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04767-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04769-FLW-LHG GREER v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04770-FLW-LHG ABRAHAM v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04771-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04773-FLW-LHG BOWEN v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04745-FLW-LHG SMIGEL v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04747-FLW-LHG CORDOVA v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04778-FLW-LHG BAILEY v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04780-FLW-LHG CLAY v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04784-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04787-FLW-LHG GLOVER v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04793-FLW-LHG GODFREY v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04797-FLW-LHG REZEK v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04800-FLW-LHG WINDOM v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-12345-FLW-LHG GRAY v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| | 3:18-cv-12342-FLW-LHG ARMISTAD v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| | 3:18-cv-12317-FLW-LHG LOVETT v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| | 3:18-cv-12352-FLW-LHG PITTMAN v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| | 3:18-cv-13967-FLW-LHG DAVI v. JOHNSON & JOHNSON, INC. et al | 09/18/2018 | |
| | 3:18-cv-12366-FLW-LHG Cabeza v. Johnson & Johnson et al | 08/02/2018 | |
| | 3:18-cv-13962-FLW-LHG POLIZZI v. JOHNSON & JOHNSON, INC. et al | 09/18/2018 | |
| | 3:18-cv-12357-FLW-LHG CHRISTENSON v. JOHNSON & JOHNSON, INC. et al | 08/02/2018 | |
| | 3:18-cv-12367-FLW-LHG Schultz v. Johnson & Johnson et al | 08/02/2018 | |

| | | | |
|---|---|---|---|
| | 3:18-cv-13966-FLW-LHG | MATAMOROS v. JOHNSON & JOHNSON, INC. et al | 09/18/2018 | |
| | 3:18-cv-04998-FLW-LHG | GILMORE v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04999-FLW-LHG | HEARD v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-05003-FLW-LHG | JONES v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-05002-FLW-LHG | HOLMES v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-05004-FLW-LHG | LYLE v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-05006-FLW-LHG | JACKSON v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-05007-FLW-LHG | MILNER v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-05008-FLW-LHG | NICHOLS v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-05009-FLW-LHG | BOULIER et al v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-05010-FLW-LHG | TAYLOR v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-05011-FLW-LHG | TROWBRIDGE v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-05013-FLW-LHG | VACA v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-05016-FLW-LHG | KAMPMAN v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-05017-FLW-LHG | SHATTUCK v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-05019-FLW-LHG | TIMMS et al v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-05020-FLW-LHG | TUCKER v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-05023-FLW-LHG | SMOTHERS v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-05025-FLW-LHG | THOMAS et al v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04859-FLW-LHG | YANNONE v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04818-FLW-LHG | SURBER v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-05028-FLW-LHG | MURRAY et al v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04822-FLW-LHG | WINKELSPECHT v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04823-FLW-LHG | MORGAN v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04959-FLW-LHG | MCDONALD et al v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04963-FLW-LHG | BROOKS v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04967-FLW-LHG | NETTLES v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04970-FLW-LHG | ROBERTS v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04981-FLW-LHG | WARREN v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04986-FLW-LHG | DEMORGANDIE v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04988-FLW-LHG | PEREZ v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04989-FLW-LHG | REINCKE v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04990-FLW-LHG | GALLOWAY v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04991-FLW-LHG | SCHABER v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04992-FLW-LHG | SKALA v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04993-FLW-LHG | BRUNELLE v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04994-FLW-LHG | DAHMS v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04995-FLW-LHG | DONOVAN v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04996-FLW-LHG | EVERSOLE v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | 3:18-cv-04997-FLW-LHG | HARWICK v. JOHNSON & JOHNSON et al | 03/31/2018 | |

| | | | |
|---|---|---|---|
| [3:18-cv-13968-FLW-LHG](#) SOPER v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| [3:18-cv-12368-FLW-LHG](#) Torres v. Johnson & Johnson et al | 08/02/2018 | |
| [3:18-cv-12369-FLW-LHG](#) Dorothy Bennett v. Johnson and Johnson et al | 08/02/2018 | |
| [3:18-cv-05098-FLW-LHG](#) SMITH et al v. JOHNSON & JOHNSON et al | 04/03/2018 | |
| [3:18-cv-05102-FLW-LHG](#) FERKETICH v. JOHNSON & JOHNSON, INC. et al | 04/03/2018 | |
| [3:18-cv-05105-FLW-LHG](#) PHILIP PELLETIER v. JOHNSON & JOHNSON et al | 04/03/2018 | |
| [3:18-cv-05110-FLW-LHG](#) MCWOODS v. JOHNSON & JOHNSON et al | 04/03/2018 | |
| [3:18-cv-05118-FLW-LHG](#) GAYS v. JOHNSON & JOHNSON et al | 04/03/2018 | |
| [3:18-cv-05123-FLW-LHG](#) O'NEILL v. JOHNSON & JOHNSON et al | 04/03/2018 | |
| [3:18-cv-05124-FLW-LHG](#) PAXMAN v. JOHNSON & JOHNSON et al | 04/03/2018 | |
| [3:18-cv-05125-FLW-LHG](#) WARREN v. JOHNSON & JOHNSON et al | 04/03/2018 | |
| [3:18-cv-05266-FLW-LHG](#) JOHNSON et al v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05268-FLW-LHG](#) PELLECHIA v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05271-FLW-LHG](#) HOGANS v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05273-FLW-LHG](#) LAZO v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05276-FLW-LHG](#) KAPLAN v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05278-FLW-LHG](#) GALLOW v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05280-FLW-LHG](#) SKUNDA v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05283-FLW-LHG](#) EVELAND v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05231-FLW-LHG](#) KRYS v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05234-FLW-LHG](#) FALCHECK v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05236-FLW-LHG](#) MAXWELL v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05238-FLW-LHG](#) JOHNSON-WAITES v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05290-FLW-LHG](#) GARNETT v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05239-FLW-LHG](#) HOLICKA v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05242-FLW-LHG](#) MERENA et al v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05244-FLW-LHG](#) COSTANZO v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05246-FLW-LHG](#) LOQUIST et al v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05249-FLW-LHG](#) JOHNSON et al v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05365-FLW-LHG](#) HESTER v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05366-FLW-LHG](#) GOLDEN v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05395-FLW-LHG](#) Norton v. Johnson & Johnson et al | 04/04/2018 | |
| [3:18-cv-05397-FLW-LHG](#) Colantino v. Johnson & Johnson, et al | 04/04/2018 | |
| [3:18-cv-05391-FLW-LHG](#) FESSLER v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05400-FLW-LHG](#) CEFFALIA v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05367-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05368-FLW-LHG](#) CARPENTER v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05370-FLW-LHG](#) HEARD v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05396-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05374-FLW-LHG](#) BRATTON v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05376-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 04/04/2018 | |

| | | |
|---|---|---|
| 3:18-cv-05377-FLW-LHG TEBBUTT v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| 3:18-cv-05378-FLW-LHG MEJIA-CORDOVA v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| 3:18-cv-05380-FLW-LHG BYRNES v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| 3:18-cv-05381-FLW-LHG GUISE v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| 3:18-cv-05387-FLW-LHG SHEETS v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| 3:18-cv-05399-FLW-LHG ZIMMERMAN v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| 3:18-cv-05401-FLW-LHG DETRES et al v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| 3:18-cv-05405-FLW-LHG MAROFSKY v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| 3:18-cv-05413-FLW-LHG VANNESS v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| 3:18-cv-05532-FLW-LHG Williams v. Johnson & Johnson et al | 04/05/2018 | |
| 3:18-cv-05534-FLW-LHG Kassimali et al v. Johnson & Johnson, Inc. et al | 04/05/2018 | |
| 3:18-cv-05535-FLW-LHG Cartwright et al v. Johnson & Johnson et al | 04/05/2018 | |
| 3:18-cv-05556-FLW-LHG Smith et al v. Giant Food Stores, LLC et al | 04/05/2018 | |
| 3:18-cv-05557-FLW-LHG Callahan et al v. Acme Markets, Inc. et al | 04/05/2018 | |
| 3:18-cv-05415-FLW-LHG MCMICKLE v. JOHNSON & JOHNSON et al | 04/05/2018 | |
| 3:18-cv-05530-FLW-LHG HARBIN v. JOHNSON & JOHNSON et al | 04/05/2018 | |
| 3:18-cv-05536-FLW-LHG BAILEY v. JOHNSON & JOHNSON et al | 04/05/2018 | |
| 3:18-cv-05538-FLW-LHG ILGES v. JOHNSON & JOHNSON et al | 04/05/2018 | |
| 3:18-cv-05539-FLW-LHG SHANDOR v. JOHNSON & JOHNSON et al | 04/05/2018 | |
| 3:18-cv-05545-FLW-LHG KING v. JOHNSON & JOHNSON et al | 04/05/2018 | |
| 3:18-cv-13969-FLW-LHG HARVEY v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| 3:18-cv-05544-FLW-LHG GRAHAM v. JOHNSON & JOHNSON et al | 04/05/2018 | |
| 3:18-cv-05548-FLW-LHG TAUSCHER v. JOHNSON & JOHNSON et al | 04/05/2018 | |
| 3:18-cv-05558-FLW-LHG FRAZIER v. JOHNSON & JOHNSON et al | 04/05/2018 | |
| 3:18-cv-05562-FLW-LHG IWANOW v. JOHNSON & JOHNSON et al | 04/05/2018 | |
| 3:18-cv-13970-FLW-LHG KWIATKOWSKI v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| 3:18-cv-13971-FLW-LHG PEREZ v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| 3:18-cv-13965-FLW-LHG HOGAN v. JOHNSON & JOHNSON, INC. et al | 09/18/2018 | |
| 3:18-cv-13972-FLW-LHG STONE v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| 3:18-cv-05547-FLW-LHG ESTES v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| 3:18-cv-05586-FLW-LHG PATRICK et al v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| 3:18-cv-05588-FLW-LHG SWANGIM v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| 3:18-cv-05599-FLW-LHG WILSON v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| 3:18-cv-13964-FLW-LHG TANKERSLEY v. JOHNSON & JOHNSON, INC. et al | 09/18/2018 | |
| 3:18-cv-13963-FLW-LHG SONGER v. JOHNSON & JOHNSON, INC. et al | 09/18/2018 | |
| 3:18-cv-05637-FLW-LHG WILKERSON v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| 3:18-cv-05640-FLW-LHG BREWER v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| 3:18-cv-05641-FLW-LHG DEMYAN v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| 3:18-cv-05644-FLW-LHG PRUITT v. JOHNSON & JOHNSON et al | 04/06/2018 | |

| | 3:18-cv-05645-FLW-LHG LACEY v. JOHNSON & JOHNSON et al | 04/06/2018 | |
|---|---|---|---|
| | 3:18-cv-05648-FLW-LHG KNAPP v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| | 3:18-cv-05651-FLW-LHG URBANSKY v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| | 3:18-cv-05653-FLW-LHG PINCKNEY v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| | 3:18-cv-05654-FLW-LHG OWEN v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| | 3:18-cv-05666-FLW-LHG TELESCA v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| | 3:18-cv-05672-FLW-LHG HARDUNG v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| | 3:18-cv-05673-FLW-LHG HORNBECK v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| | 3:18-cv-05676-FLW-LHG CASEMAN v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| | 3:18-cv-05677-FLW-LHG SCHULTZ v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| | 3:18-cv-05705-FLW-LHG WILDER v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| | 3:18-cv-05693-FLW-LHG WITTIG v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| | 3:18-cv-05717-FLW-LHG MEIERS et al v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| | 3:18-cv-05722-FLW-LHG MCNICHOLS v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| | 3:18-cv-05726-FLW-LHG PIERCE et al v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| | 3:18-cv-05730-FLW-LHG WOODS v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| | 3:18-cv-05736-FLW-LHG CONSIGLIO v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| | 3:18-cv-05801-FLW-LHG NORIEGA v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05804-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05747-FLW-LHG SCOTT et al v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05806-FLW-LHG MOHAMED v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05810-FLW-LHG RAPPARD v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05782-FLW-LHG LYLES v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05788-FLW-LHG KEMPNER v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05812-FLW-LHG CIZEWSKI v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05790-FLW-LHG FRANCK v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05813-FLW-LHG RICH v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05796-FLW-LHG SHAWNEE v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05798-FLW-LHG SIMMONS v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05818-FLW-LHG CORAN et al v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05820-FLW-LHG WAGONER v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:17-cv-07927-FLW-LHG CAMPBELL, et al v. JOHNSON & JOHNSON, et al | 10/05/2017 | |
| | 3:18-cv-05822-FLW-LHG MCFETRIDGE v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05824-FLW-LHG KIM-DOMINGUEZ v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05827-FLW-LHG WATSON v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05828-FLW-LHG ROBINSON v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05844-FLW-LHG BAKER v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05853-FLW-LHG BECK v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| | 3:18-cv-05858-FLW-LHG BOTTONE v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | 3:18-cv-05883-FLW-LHG COLVIN v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | 3:18-cv-05863-FLW-LHG BRYAN v. JOHNSON & JOHNSON et al | 04/11/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-05892-FLW-LHG](#) ESPARZA v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-05873-FLW-LHG](#) CAMPBELL v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-05901-FLW-LHG](#) FITCH v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-05877-FLW-LHG](#) CHELF v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-05905-FLW-LHG](#) GARCIA v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-05906-FLW-LHG](#) HUSAK v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-05907-FLW-LHG](#) KEENOY v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-05909-FLW-LHG](#) KHONG v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-05916-FLW-LHG](#) MUNCH v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-05920-FLW-LHG](#) NOEL v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-05921-FLW-LHG](#) HADA v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-05923-FLW-LHG](#) NYHAN v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-05926-FLW-LHG](#) ROSAS v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-05929-FLW-LHG](#) TABOR v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-05932-FLW-LHG](#) BOURGEOIS v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-05935-FLW-LHG](#) CLEM v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-05937-FLW-LHG](#) GLASSO v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-06062-FLW-LHG](#) Kent Krattenmaker v. Johnson and Johnson et al | 04/11/2018 | |
| | [3:18-cv-06060-FLW-LHG](#) WAITE v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-06061-FLW-LHG](#) WILLIS v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-06079-FLW-LHG](#) MILLIS v. JOHNSON AND JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-13975-FLW-LHG](#) BEAL v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | [3:18-cv-13976-FLW-LHG](#) MacKINNEY v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | [3:18-cv-13977-FLW-LHG](#) FITCH v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | [3:18-cv-13978-FLW-LHG](#) JAMERSON v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | [3:18-cv-13979-FLW-LHG](#) FOX v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | [3:18-cv-13981-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | [3:18-cv-13982-FLW-LHG](#) BROXSON v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | [3:18-cv-06018-FLW-LHG](#) SAMUEL et al v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | [3:18-cv-06048-FLW-LHG](#) OWENS v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | [3:18-cv-06050-FLW-LHG](#) RALLS v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | [3:18-cv-06055-FLW-LHG](#) SAHYOUN v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | [3:18-cv-06056-FLW-LHG](#) SCHROEDER v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | [3:18-cv-06058-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | [3:18-cv-06059-FLW-LHG](#) TUCKER v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | [3:18-cv-06101-FLW-LHG](#) ERVIN v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | [3:18-cv-06110-FLW-LHG](#) LOHR v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | [3:18-cv-06292-FLW-LHG](#) FOOTMAN et al v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | [3:18-cv-13983-FLW-LHG](#) BARNES v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | [3:18-cv-06354-FLW-LHG](#) SAIA v. JOHNSON & JOHNSON et al | 04/12/2018 | |

| | 3:18-cv-13984-FLW-LHG GARRETT v. JOHNSON & JOHNSON et al | 09/18/2018 | |
|---|---|---|---|
| | 3:18-cv-13985-FLW-LHG BARNES v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | 3:18-cv-13986-FLW-LHG GEORGE v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | 3:18-cv-13987-FLW-LHG HARDY v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-13988-FLW-LHG ACQUAVIVA-AUBIN v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-13989-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-13995-FLW-LHG HARPER v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-13990-FLW-LHG FARDIG v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-06305-FLW-LHG WALKER et al v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| | 3:18-cv-06309-FLW-LHG RUFUS v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| | 3:18-cv-06319-FLW-LHG KNIGHT et al v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| | 3:18-cv-06321-FLW-LHG DOOHER et al v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| | 3:18-cv-13998-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-13999-FLW-LHG WRIGHT v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-13996-FLW-LHG PARSELLS v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-14001-FLW-LHG HEISS v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-13997-FLW-LHG MAFFETT v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-06589-FLW-LHG CLARK v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| | 3:18-cv-06369-FLW-LHG DOMINGUEZ v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| | 3:18-cv-14002-FLW-LHG WATSON v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-14004-FLW-LHG DIPIETRO v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-14015-FLW-LHG PECK v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-14017-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-14018-FLW-LHG ELLER v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-06620-FLW-LHG KNABB v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| | 3:18-cv-06621-FLW-LHG PARKER v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| | 3:18-cv-06623-FLW-LHG MONTES v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| | 3:18-cv-06627-FLW-LHG NIX v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| | 3:18-cv-06631-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| | 3:18-cv-14008-FLW-LHG WAERSTAD v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-14011-FLW-LHG MCDONALD v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-14023-FLW-LHG CALDWELL v. JOHNSON & JOHNSON, INC. et al | 09/19/2018 | |
| | 3:18-cv-14013-FLW-LHG NICKEL v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-14024-FLW-LHG BRINKLEY v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-14025-FLW-LHG THORSON v. JOHNSON & JOHNSON, INC. et al | 09/19/2018 | |
| | 3:18-cv-14026-FLW-LHG MILO et al v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-14033-FLW-LHG CANTOR et al v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-14029-FLW-LHG ASCENZO et al v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| | 3:18-cv-14034-FLW-LHG NEIDLINGER v. JOHNSON & JOHNSON, INC. et al | 09/19/2018 | |
| | 3:18-cv-14030-FLW-LHG ALLEN v. JOHNSON & JOHNSON et al | 09/19/2018 | |

| | | |
|---|---|---|
| [3:18-cv-14036-FLW-LHG](#) ROBBINS-GAGICH v. JOHNSON & JOHNSON, INC. et al | 09/19/2018 | |
| [3:18-cv-14032-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-14037-FLW-LHG](#) WISNER v. JOHNSON & JOHNSON, INC. et al | 09/19/2018 | |
| [3:18-cv-14038-FLW-LHG](#) KOTSIFAKIS v. JOHNSON & JOHNSON, INC. et al | 09/19/2018 | |
| [3:18-cv-06596-FLW-LHG](#) DACOVICH v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| [3:18-cv-06601-FLW-LHG](#) DOWD v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| [3:18-cv-06603-FLW-LHG](#) FORDYCE v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| [3:18-cv-06607-FLW-LHG](#) HOPKINS v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| [3:18-cv-06618-FLW-LHG](#) COOPER et al v. JOHNSON AND JOHNSON et al | 04/16/2018 | |
| [3:18-cv-14042-FLW-LHG](#) GARCIA v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| [3:18-cv-14044-FLW-LHG](#) GALLAGHER v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| [3:18-cv-06741-FLW-LHG](#) SANJORJO et al v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| [3:18-cv-06744-FLW-LHG](#) DALY v. JOHNSON AND JOHNSON et al | 04/16/2018 | |
| [3:18-cv-06753-FLW-LHG](#) ELAINE MORAVINSKI v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| [3:18-cv-06760-FLW-LHG](#) VAVIS v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| [3:18-cv-12391-FLW-LHG](#) NEWCOMB v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| [3:18-cv-12393-FLW-LHG](#) TAMOR et al v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| [3:18-cv-06762-FLW-LHG](#) ANDREWS v. JOHNSON & JOHNSON, INC. et al | 04/16/2018 | |
| [3:18-cv-06764-FLW-LHG](#) DAVIDSEN v. JOHNSON & JOHNSON, INC. et al | 04/16/2018 | |
| [3:18-cv-07019-FLW-LHG](#) ENGLEHART v. JOHNSON & JOHNSON, INC. et al | 04/16/2018 | |
| [3:18-cv-07023-FLW-LHG](#) GRIMES v. JOHNSON & JOHNSON, INC. et al | 04/16/2018 | |
| [3:18-cv-07025-FLW-LHG](#) KUHLEMAN-HEATH v. JOHNSON & JOHNSON, INC. et al | 04/16/2018 | |
| [3:18-cv-07029-FLW-LHG](#) MARKLEY v. JOHNSON & JOHNSON, INC. et al | 04/16/2018 | |
| [3:18-cv-07552-FLW-LHG](#) GALLEGOS v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| [3:18-cv-07568-FLW-LHG](#) HEINKING v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| [3:18-cv-07579-FLW-LHG](#) BRIEN v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| [3:18-cv-07586-FLW-LHG](#) BERGQUIST v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| [3:18-cv-07598-FLW-LHG](#) RICHMOND v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| [3:18-cv-07610-FLW-LHG](#) O'NEILL v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| [3:18-cv-07634-FLW-LHG](#) NOONAN v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| [3:18-cv-07658-FLW-LHG](#) RUIZ-LAW et al v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| [3:18-cv-07661-FLW-LHG](#) BRAMAN et al v. JOHNSON & JOHNSON et al | 04/16/2018 | |
| [3:18-cv-07703-FLW-LHG](#) MOAK v. JOHNSON & JOHNSON, INC. et al | 04/16/2018 | |
| [3:18-cv-07717-FLW-LHG](#) SOTO v. JOHNSON & JOHNSON, INC. et al | 04/17/2018 | |
| [3:18-cv-07810-FLW-LHG](#) MANWARREN v. JOHNSON & JOHNSON, INC. et al | 04/17/2018 | |
| [3:18-cv-07953-FLW-LHG](#) GREEN v. JOHNSON & JOHNSON et al | 04/17/2018 | |
| [3:18-cv-07938-FLW-LHG](#) PATEL et al v. JOHNSON & JOHNSON et al | 04/17/2018 | |

| | 3:18-cv-07956-FLW-LHG | WEBER v. JOHNSON & JOHNSON, INC. et al | 04/17/2018 | |
|---|---|---|---|---|
| | 3:18-cv-07958-FLW-LHG | BOLDIN v. JOHNSON & JOHNSON et al | 04/17/2018 | |
| | 3:18-cv-07964-FLW-LHG | ASTON v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| | 3:18-cv-07975-FLW-LHG | GENTNER et al v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| | 3:18-cv-07976-FLW-LHG | GENTHERT et al v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| | 3:18-cv-07995-FLW-LHG | MATTHEWS v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| | 3:18-cv-07992-FLW-LHG | NIXON et al v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| | 3:18-cv-08001-FLW-LHG | DEJON v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| | 3:18-cv-08002-FLW-LHG | WILLIAMS et al v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| | 3:18-cv-08003-FLW-LHG | STEWART v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| | 3:18-cv-08005-FLW-LHG | MCGLONE v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| | 3:18-cv-08006-FLW-LHG | CARETTO v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| | 3:18-cv-08007-FLW-LHG | LASSETER et al v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| | 3:18-cv-08047-FLW-LHG | RAULT v. JOHNSON & JOHNSON et al | 04/19/2018 | |
| | 3:18-cv-08051-FLW-LHG | SILER v. JOHNSON & JOHNSON et al | 04/19/2018 | |
| | 3:18-cv-08055-FLW-LHG | RICE v. JOHNSON & JOHNSON, INC. et al | 04/19/2018 | |
| | 3:18-cv-08068-FLW-LHG | EVANS v. JOHNSON & JOHNSON et al | 04/19/2018 | |
| | 3:18-cv-08071-FLW-LHG | LEATH v. JOHNSON & JOHNSON et al | 04/19/2018 | |
| | 3:18-cv-08061-FLW-LHG | DENNIS vs JOHNSON & JOHNSON et al | 04/19/2018 | |
| | 3:18-cv-08074-FLW-LHG | ROBINSON v. JOHNSON & JOHNSON et al | 04/19/2018 | |
| | 3:18-cv-08091-FLW-LHG | HALL v. JOHNSON & JOHNSON et al | 04/20/2018 | |
| | 3:18-cv-08094-FLW-LHG | PRAWOTO v. JOHNSON & JOHNSON et al | 04/20/2018 | |
| | 3:18-cv-08096-FLW-LHG | SLOCUM et al v. JOHNSON & JOHNSON et al | 04/20/2018 | |
| | 3:18-cv-08099-FLW-LHG | INGRAM v. JOHNSON & JOHNSON et al | 04/20/2018 | |
| | 3:18-cv-08104-FLW-LHG | KENT v. JOHNSON & JOHNSON et al | 04/20/2018 | |
| | 3:18-cv-08117-FLW-LHG | BROUGHTON v. JOHNSON & JOHNSON et al | 04/20/2018 | |
| | 3:18-cv-08120-FLW-LHG | WASHINGTON v. JOHNSON & JOHNSON, INC. et al | 04/20/2018 | |
| | 3:18-cv-08124-FLW-LHG | FERGUSON v. JOHNSON & JOHNSON, INC. et al | 04/20/2018 | |
| | 3:18-cv-08125-FLW-LHG | RABENA et al v. JOHNSON & JOHNSON et al | 04/20/2018 | |
| | 3:18-cv-08126-FLW-LHG | LORETH et al v. JOHNSON & JOHNSON et al | 04/20/2018 | |
| | 3:18-cv-08128-FLW-LHG | HOUSTON v. JOHNSON & JOHNSON, INC. et al | 04/20/2018 | |
| | 3:18-cv-08143-FLW-LHG | BYNUM v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| | 3:18-cv-08146-FLW-LHG | CHURCH v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| | 3:18-cv-08149-FLW-LHG | JOHNSON-SUMMERS v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| | 3:18-cv-08152-FLW-LHG | FINIGAN v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| | 3:18-cv-08154-FLW-LHG | DYE v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| | 3:18-cv-08156-FLW-LHG | SCHWARZE v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| | 3:18-cv-08157-FLW-LHG | SINCLAIR v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| | 3:18-cv-08160-FLW-LHG | WHYTE v. JOHNSON & JOHNSON et al | 04/23/2018 | |

| | | |
|---|---|---|
| [3:18-cv-08161-FLW-LHG](#) SMITH et al v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08162-FLW-LHG](#) MATHEWS v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08165-FLW-LHG](#) DILLON v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08167-FLW-LHG](#) GATES-GREEN v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08169-FLW-LHG](#) BRNASDORFER v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08170-FLW-LHG](#) ARRAO v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08173-FLW-LHG](#) LEPORIS v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08174-FLW-LHG](#) ROBINSON v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08131-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON, INC. et al | 04/23/2018 | |
| [3:18-cv-08177-FLW-LHG](#) CHRISTIE CAMPBELL v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08182-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08138-FLW-LHG](#) TINER v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08183-FLW-LHG](#) COHEN v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08184-FLW-LHG](#) PERROTT v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08188-FLW-LHG](#) CHURCH v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08190-FLW-LHG](#) CRAWFORD v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08191-FLW-LHG](#) DETTLING v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08193-FLW-LHG](#) LUALLIN v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08194-FLW-LHG](#) RUPP v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08197-FLW-LHG](#) SANDERS v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08199-FLW-LHG](#) SCHWARTZ v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08205-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08209-FLW-LHG](#) SOLOMON v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08210-FLW-LHG](#) POTTER v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08215-FLW-LHG](#) TODD v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08217-FLW-LHG](#) VEITCH v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08221-FLW-LHG](#) VIDETIC v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08233-FLW-LHG](#) BOES v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08244-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08151-FLW-LHG](#) SHUMAKE et al v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08247-FLW-LHG](#) MCINTOSH v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08248-FLW-LHG](#) CHEELY-HALL v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08250-FLW-LHG](#) FERNANDEZ v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08252-FLW-LHG](#) MORENO et al v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08263-FLW-LHG](#) Munoz v. Johnson & Johnson et al | 04/24/2018 | |
| [3:18-cv-08257-FLW-LHG](#) FERGUSON v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08262-FLW-LHG](#) ARMSTRONG v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08283-FLW-LHG](#) MUNCEY v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08285-FLW-LHG](#) BECKMAN v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08275-FLW-LHG](#) WILLS v. JOHNSON & JOHNSON et al | 04/25/2018 | |

| | | |
|---|---|---|
| [3:18-cv-08277-FLW-LHG](#) PERRY v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08286-FLW-LHG](#) COLE-GRAHAM v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08278-FLW-LHG](#) ALEXANDER v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08287-FLW-LHG](#) MATTOX v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08279-FLW-LHG](#) VAUGHN v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08281-FLW-LHG](#) DEBONO v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08288-FLW-LHG](#) COLLINS v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08289-FLW-LHG](#) PEARSON et al v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08290-FLW-LHG](#) ELLIOTT v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08293-FLW-LHG](#) HANSON v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08294-FLW-LHG](#) EVARY v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08299-FLW-LHG](#) SANCHEZ v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08303-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08304-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08310-FLW-LHG](#) STEELE v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08314-FLW-LHG](#) OWENS v. Johnson & Johnson et al | 04/26/2018 | |
| [3:18-cv-08316-FLW-LHG](#) JACKSON et al v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08324-FLW-LHG](#) ATKINSON v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08327-FLW-LHG](#) ANDERSEN v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08328-FLW-LHG](#) ANTONIO v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08329-FLW-LHG](#) BENDER v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08331-FLW-LHG](#) BRANHAM v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08333-FLW-LHG](#) GEORGE v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08336-FLW-LHG](#) GLOVER v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08337-FLW-LHG](#) HERSHBERGER v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08338-FLW-LHG](#) WYMAN v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08339-FLW-LHG](#) HANSON v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08342-FLW-LHG](#) CINTRON v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08343-FLW-LHG](#) ARTHUR v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08344-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08346-FLW-LHG](#) HILLAND v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08348-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08349-FLW-LHG](#) KLEKAS v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08353-FLW-LHG](#) MICHAELS v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08351-FLW-LHG](#) LEGRAND v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08357-FLW-LHG](#) SPARKS v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08358-FLW-LHG](#) SOLBRIG v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08368-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08361-FLW-LHG](#) GRANT v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08365-FLW-LHG](#) FRAZIER v. JOHNSON & JOHNSON et al | 04/26/2018 | |

| | [3:18-cv-08366-FLW-LHG](#) KEYS et al v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| | [3:18-cv-08369-FLW-LHG](#) PARTRIDGE v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| | [3:18-cv-08370-FLW-LHG](#) WIGGINS v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| | [3:18-cv-08371-FLW-LHG](#) NEFF v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| | [3:18-cv-08373-FLW-LHG](#) SOZA v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| | [3:18-cv-08374-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| | [3:18-cv-08375-FLW-LHG](#) BROOKS v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| | [3:18-cv-08376-FLW-LHG](#) WEAVER v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| | [3:18-cv-08379-FLW-LHG](#) BALENTINE v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| | [3:18-cv-08381-FLW-LHG](#) ELDER v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| | [3:18-cv-08382-FLW-LHG](#) CODY v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| | [3:18-cv-08385-FLW-LHG](#) ENDICOTT v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| | [3:18-cv-08417-FLW-LHG](#) SILVA v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | [3:18-cv-08418-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | [3:18-cv-08419-FLW-LHG](#) JORDAN v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | [3:18-cv-08392-FLW-LHG](#) PEDRONI v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | [3:18-cv-08420-FLW-LHG](#) FORSE v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | [3:18-cv-08399-FLW-LHG](#) DAVIS-THOMAS v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | [3:18-cv-08421-FLW-LHG](#) BRUMMOND v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | [3:18-cv-08422-FLW-LHG](#) NEWTON v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | [3:18-cv-08424-FLW-LHG](#) RAYBURN v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | [3:18-cv-08400-FLW-LHG](#) LARSON v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | [3:18-cv-08447-FLW-LHG](#) SIMON v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | [3:18-cv-08401-FLW-LHG](#) DIVINCENZO v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | [3:18-cv-08448-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | [3:18-cv-08403-FLW-LHG](#) TILLMAN v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | [3:18-cv-08405-FLW-LHG](#) LYNN v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | [3:18-cv-08409-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | [3:18-cv-08411-FLW-LHG](#) GONZALEZ v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | [3:18-cv-08412-FLW-LHG](#) BALL v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | [3:18-cv-08414-FLW-LHG](#) DAWSON v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | [3:18-cv-08490-FLW-LHG](#) PIPER et al v. RITE AID CORPORATION et al | 04/27/2018 | |
| | [3:18-cv-08491-FLW-LHG](#) Arroyo v. Johnson & Johnson et al | 04/27/2018 | |
| | [3:18-cv-08469-FLW-LHG](#) MCMILLER v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | [3:18-cv-08492-FLW-LHG](#) Cavanaugh v. Johnson & Johnson et al | 04/27/2018 | |
| | [3:18-cv-08472-FLW-LHG](#) PRECIADO v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | [3:18-cv-08473-FLW-LHG](#) BURGETT v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | [3:18-cv-08458-FLW-LHG](#) ALLEN v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | [3:18-cv-08475-FLW-LHG](#) PAGE v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | [3:18-cv-08459-FLW-LHG](#) DAVLIN v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | [3:18-cv-08476-FLW-LHG](#) VANSIPE v. JOHNSON & JOHNSON et al | 04/27/2018 | |

| | | |
|---|---|---|
| 3:18-cv-08462-FLW-LHG GARCIA v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| 3:18-cv-08477-FLW-LHG LEMASTER v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| 3:18-cv-08463-FLW-LHG HERRMANN v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| 3:18-cv-08479-FLW-LHG SCHLOSSER v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| 3:18-cv-08464-FLW-LHG CAGLE v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| 3:18-cv-08466-FLW-LHG SHERKANOWSKI v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| 3:18-cv-08467-FLW-LHG KELLER v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| 3:18-cv-08496-FLW-LHG SMITH et al v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| 3:18-cv-08500-FLW-LHG WELLS v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| 3:18-cv-08513-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08514-FLW-LHG ARMSTEAD et al v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08515-FLW-LHG GISO v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08529-FLW-LHG NAGY v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08530-FLW-LHG THIGPEN v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08531-FLW-LHG ETHERIDGE v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08532-FLW-LHG FORTI et al v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08533-FLW-LHG WILCOX v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08534-FLW-LHG PAINTER v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08537-FLW-LHG COTTON v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08538-FLW-LHG IMRAN v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08539-FLW-LHG LODAHL v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08540-FLW-LHG CAIN v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08541-FLW-LHG MARANO v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08542-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08543-FLW-LHG HENSEL et al v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08544-FLW-LHG SQUILLACE v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08545-FLW-LHG PERCHINSKY JR v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08546-FLW-LHG MINOR et al v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08551-FLW-LHG MCCOWN v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08556-FLW-LHG MCCOY v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08566-FLW-LHG TIPTON-BELL v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08557-FLW-LHG MISKOFSKI v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08558-FLW-LHG MCKAY v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08561-FLW-LHG OWENS v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08568-FLW-LHG Doddroe v. JOHNSON & JOHNSON, INC. et al | 04/30/2018 | |
| 3:18-cv-08570-FLW-LHG WHITTAKER v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08572-FLW-LHG WINTHER v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08562-FLW-LHG RIHAL v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08574-FLW-LHG WOOLFOLK v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08575-FLW-LHG LANDRY v. JOHNSON & JOHNSON et al | 04/30/2018 | |

| | | |
|---|---|---|
| [3:18-cv-08564-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08577-FLW-LHG](#) LEMIRE v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08565-FLW-LHG](#) ROSS v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08569-FLW-LHG](#) KELLY v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08576-FLW-LHG](#) DILLASHAW v. JOHNSON & JOHNSON, INC. et al | 04/30/2018 | |
| [3:18-cv-08578-FLW-LHG](#) MEYER v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08579-FLW-LHG](#) RICCIUTI v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08580-FLW-LHG](#) YEAKEL v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08581-FLW-LHG](#) MURRY v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08583-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08592-FLW-LHG](#) SOUTHARD v. JOHNSON & JOHNSON CONSUMER INC. et al | 04/30/2018 | |
| [3:18-cv-08594-FLW-LHG](#) SAVONA v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08596-FLW-LHG](#) SCHOFIELD v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08597-FLW-LHG](#) TERRELL v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08598-FLW-LHG](#) ALLEN v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08600-FLW-LHG](#) SILVA v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08601-FLW-LHG](#) NICHOLS v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08584-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08606-FLW-LHG](#) BARNES v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08585-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08610-FLW-LHG](#) WOJTA v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08611-FLW-LHG](#) HALL v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08589-FLW-LHG](#) BAKER v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08613-FLW-LHG](#) BOYCE et al v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08590-FLW-LHG](#) ATKINS v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| [3:18-cv-08617-FLW-LHG](#) SALTERS v. JOHNSON & JOHNSON et al | 05/01/2018 | |
| [3:18-cv-08671-FLW-LHG](#) TENEBRUSO v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08686-FLW-LHG](#) DUKE v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08673-FLW-LHG](#) BERNTHOLD v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08675-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08691-FLW-LHG](#) FRYE v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08692-FLW-LHG](#) FONTENOT v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08687-FLW-LHG](#) ESPENSHADE v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08694-FLW-LHG](#) GAY v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08688-FLW-LHG](#) COOPER v. IMERYS TALC AMERICA, INC. et al | 05/02/2018 | |
| [3:18-cv-08696-FLW-LHG](#) GOLDSTEIN v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08690-FLW-LHG](#) FRANKLIN v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08697-FLW-LHG](#) GOMES v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08699-FLW-LHG](#) HUND v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08700-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 05/02/2018 | |

| | | |
|---|---|---|
| [3:18-cv-08701-FLW-LHG](#) JOHANNSEN v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08635-FLW-LHG](#) BLINDER et al v. JOHNSON & JOHNSON, INC. et al | 05/02/2018 | |
| [3:18-cv-08702-FLW-LHG](#) LIBONATI v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08640-FLW-LHG](#) BERFECT-CULLER v. IMERYS TALC AMERICA, INC. et al | 05/02/2018 | |
| [3:18-cv-08703-FLW-LHG](#) LOLLO v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08645-FLW-LHG](#) COY v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08649-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08652-FLW-LHG](#) HANCOCK v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08656-FLW-LHG](#) BREAUX v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08658-FLW-LHG](#) MAHINSKE v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08660-FLW-LHG](#) BUSH v. IMERYS TALC AMERICA, INC. et al | 05/02/2018 | |
| [3:18-cv-08707-FLW-LHG](#) TRULL v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08717-FLW-LHG](#) WOODS v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08718-FLW-LHG](#) SIMMONS v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08709-FLW-LHG](#) SHIPLEY v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08710-FLW-LHG](#) LEWIS v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08711-FLW-LHG](#) THORP v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08732-FLW-LHG](#) ALLBRIGHT v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08713-FLW-LHG](#) ENRIQUEZ et al v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:18-cv-08715-FLW-LHG](#) KNECHT et al v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| [3:17-cv-10185-FLW-LHG](#) CASTILLO v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| [3:17-cv-10180-FLW-LHG](#) BAZEMORE v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| [3:17-cv-09856-FLW-LHG](#) MCDOWELL v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| [3:17-cv-09824-FLW-LHG](#) GIRADO v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| [3:17-cv-09712-FLW-LHG](#) FITZGERALD v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| [3:18-cv-08747-FLW-LHG](#) MARRUFO v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| [3:18-cv-08749-FLW-LHG](#) KERR v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| [3:18-cv-08752-FLW-LHG](#) GRAY v. IMERYS TALC AMERICA, INC. et al | 05/03/2018 | |
| [3:18-cv-08755-FLW-LHG](#) GUILLOT v. IMERYS TALC AMERICA, INC. et al | 05/03/2018 | |
| [3:18-cv-08740-FLW-LHG](#) GAFFNEY v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| [3:18-cv-08739-FLW-LHG](#) CUEVAS v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| [3:18-cv-08738-FLW-LHG](#) PULLIAM v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| [3:18-cv-08733-FLW-LHG](#) CAMERON v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| [3:18-cv-08789-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON et al | 05/04/2018 | |
| [3:18-cv-08776-FLW-LHG](#) RIPKA v. JOHNSON & JOHNSON et al | 05/04/2018 | |
| [3:18-cv-08790-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 05/04/2018 | |
| [3:18-cv-08781-FLW-LHG](#) HENRY v. JOHNSON & JOHNSON et al | 05/04/2018 | |
| [3:18-cv-08775-FLW-LHG](#) BROWN et al v. JOHNSON & JOHNSON et al | 05/04/2018 | |
| [3:18-cv-08791-FLW-LHG](#) GHERE v. JOHNSON & JOHNSON et al | 05/04/2018 | |

| | | | |
|---|---|---|---|
| 3:18-cv-08792-FLW-LHG | HUBBARD v. JOHNSON & JOHNSON et al | 05/04/2018 | |
| 3:18-cv-08793-FLW-LHG | WAMPLER v. JOHNSON & JOHNSON et al | 05/04/2018 | |
| 3:18-cv-08796-FLW-LHG | DELACRUZ v. JOHNSON & JOHNSON INC. et al | 05/04/2018 | |
| 3:18-cv-08815-FLW-LHG | HOSTON v. JOHNSON & JOHNSON et al | 05/04/2018 | |
| 3:18-cv-08816-FLW-LHG | SCHULTE v. JOHNSON & JOHNSON et al | 05/04/2018 | |
| 3:18-cv-08820-FLW-LHG | MAUER v. JOHNSON & JOHNSON, INC. et al | 05/07/2018 | |
| 3:18-cv-08822-FLW-LHG | TURBIN v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| 3:18-cv-08824-FLW-LHG | GRAY v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| 3:18-cv-08826-FLW-LHG | RESNICK v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| 3:18-cv-08828-FLW-LHG | JARRETT v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| 3:18-cv-08834-FLW-LHG | MUNZER v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| 3:18-cv-08857-FLW-LHG | ROE v. JOHNSON & JOHNSON, INC. et al | 05/07/2018 | |
| 3:18-cv-08858-FLW-LHG | RUSSELL v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| 3:18-cv-08838-FLW-LHG | ROSINSKI v. JOHNSON & JOHNSON, INC. et al | 05/07/2018 | |
| 3:18-cv-08859-FLW-LHG | SIEBER v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| 3:18-cv-08861-FLW-LHG | HUBBARD v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| 3:18-cv-08844-FLW-LHG | ENGLAND v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| 3:18-cv-08864-FLW-LHG | HARRIS v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| 3:18-cv-08865-FLW-LHG | JABLON v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| 3:18-cv-08846-FLW-LHG | HOLLAND v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| 3:18-cv-08870-FLW-LHG | CLARK et al v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| 3:18-cv-08891-FLW-LHG | HENRY v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| 3:18-cv-08892-FLW-LHG | BEARFIELD v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| 3:18-cv-08893-FLW-LHG | CAREY v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| 3:18-cv-08852-FLW-LHG | HARDY v. IMERYS TALC AMERICA, INC. et al | 05/07/2018 | |
| 3:18-cv-08853-FLW-LHG | ANGILLETTA v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| 3:18-cv-08855-FLW-LHG | KAWELO v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| 3:18-cv-08895-FLW-LHG | GOLDEN v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| 3:18-cv-08897-FLW-LHG | RODWELL v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| 3:18-cv-08900-FLW-LHG | LOEHR v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| 3:18-cv-08901-FLW-LHG | KING v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| 3:18-cv-08902-FLW-LHG | FAUGHT et al v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| 3:18-cv-08909-FLW-LHG | HOSKINS v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| 3:18-cv-08910-FLW-LHG | KEITH et al v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| 3:18-cv-08905-FLW-LHG | MACFARLAND v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| 3:18-cv-08913-FLW-LHG | BELLOWS v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| 3:18-cv-08915-FLW-LHG | MULLIS v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| 3:18-cv-08916-FLW-LHG | VALVO v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| 3:18-cv-08921-FLW-LHG | HIDALGO v. IMERYS TALC AMERICA, INC. et al | 05/08/2018 | |
| 3:18-cv-08922-FLW-LHG | SCOTT v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| 3:18-cv-08928-FLW-LHG | FUGLER v. JOHNSON & JOHNSON et al | 05/08/2018 | |

| | 3:18-cv-08948-FLW-LHG HENDERSON-HILDEBRAND v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| | 3:18-cv-08949-FLW-LHG JENNINGS v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| | 3:18-cv-08950-FLW-LHG JOSEY v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| | 3:18-cv-08938-FLW-LHG LOBDELL v. JOHNSON & JOHNSON, INC. et al | 05/08/2018 | |
| | 3:18-cv-08952-FLW-LHG KHALIQ v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| | 3:18-cv-08941-FLW-LHG BOSSERMAN v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| | 3:18-cv-08953-FLW-LHG WEAVER v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| | 3:18-cv-08956-FLW-LHG WILSON v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| | 3:18-cv-08944-FLW-LHG BRUENS v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| | 3:18-cv-08945-FLW-LHG FRANCIS v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| | 3:18-cv-08946-FLW-LHG KLINGER v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| | 3:18-cv-08947-FLW-LHG BOND v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| | 3:18-cv-08968-FLW-LHG VAZQUEZ v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| | 3:18-cv-08970-FLW-LHG HILLARD v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| | 3:18-cv-08973-FLW-LHG BUNDOCK et al v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| | 3:18-cv-08963-FLW-LHG HIGHTOWER v. IMERYS TALC AMERICA, INC. et al | 05/09/2018 | |
| | 3:18-cv-08965-FLW-LHG TORRES v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| | 3:18-cv-08967-FLW-LHG HINTON v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| | 3:18-cv-08996-FLW-LHG MUTTS v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| | 3:18-cv-08997-FLW-LHG MORRIS v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| | 3:18-cv-08990-FLW-LHG JAMES v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| | 3:18-cv-08998-FLW-LHG BECK v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| | 3:18-cv-08992-FLW-LHG MENDOZA v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| | 3:18-cv-08994-FLW-LHG MCINNIS v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| | 3:18-cv-09004-FLW-LHG HOUMIEL v. JOHNSON & JOHNSON, INC. et al | 05/09/2018 | |
| | 3:18-cv-09013-FLW-LHG SWETMAN v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| | 3:18-cv-09019-FLW-LHG HARTNETT v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| | 3:18-cv-09020-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| | 3:18-cv-09021-FLW-LHG HAWKINS-BELDEN v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| | 3:18-cv-09024-FLW-LHG LIEURANCE v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| | 3:18-cv-09028-FLW-LHG PETERSON v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| | 3:18-cv-09044-FLW-LHG MORGAN v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| | 3:18-cv-09047-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| | 3:18-cv-09049-FLW-LHG SYNDER v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| | 3:18-cv-09050-FLW-LHG WILLIAMSTON v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| | 3:18-cv-09051-FLW-LHG KILBANE v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| | 3:18-cv-09059-FLW-LHG BOVIDGE v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| | 3:18-cv-09052-FLW-LHG KLEIN et al v. JOHNSON & JOHNSON et al | 05/10/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-09060-FLW-LHG](#) HOFFMAN v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| | [3:18-cv-09061-FLW-LHG](#) HURST v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| | [3:18-cv-09062-FLW-LHG](#) FAUSTMANN v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| | [3:18-cv-09063-FLW-LHG](#) HICKS v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| | [3:18-cv-09064-FLW-LHG](#) MAGANA v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| | [3:18-cv-09053-FLW-LHG](#) BLANKENSHIP et al v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| | [3:18-cv-09054-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| | [3:18-cv-09055-FLW-LHG](#) KENT v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| | [3:18-cv-09065-FLW-LHG](#) TOLLISON v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| | [3:18-cv-09067-FLW-LHG](#) FREDRIC v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| | [3:18-cv-09069-FLW-LHG](#) NEILSON v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| | [3:18-cv-09072-FLW-LHG](#) ROBINSON v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| | [3:18-cv-09074-FLW-LHG](#) HART v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| | [3:18-cv-09094-FLW-LHG](#) OGLE et al v. JOHNSON & JOHNSON et al | 05/11/2018 | |
| | [3:18-cv-09096-FLW-LHG](#) GARRETT v. JOHNSON & JOHNSON et al | 05/11/2018 | |
| | [3:18-cv-09097-FLW-LHG](#) BURGART v. JOHNSON & JOHNSON et al | 05/11/2018 | |
| | [3:18-cv-09098-FLW-LHG](#) DELAVEGA v. JOHNSON & JOHNSON et al | 05/11/2018 | |
| | [3:18-cv-09100-FLW-LHG](#) LEHR v. JOHNSON & JOHNSON et al | 05/11/2018 | |
| | [3:18-cv-09111-FLW-LHG](#) WALTERS, JR v. JOHNSON & JOHNSON et al | 05/11/2018 | |
| | [3:18-cv-09117-FLW-LHG](#) CHASE v. JOHNSON & JOHNSON et al | 05/11/2018 | |
| | [3:18-cv-09118-FLW-LHG](#) GIBBONS JR. v. JOHNSON & JOHNSON et al | 05/11/2018 | |
| | [3:18-cv-11496-FLW-LHG](#) CORLEY v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| | [3:18-cv-09122-FLW-LHG](#) ESTABROOK v. JOHNSON & JOHNSON et al | 05/14/2018 | |
| | [3:18-cv-09123-FLW-LHG](#) VAZQUEZ v. JOHNSON & JOHNSON, INC. et al | 05/14/2018 | |
| | [3:18-cv-09131-FLW-LHG](#) JOHNSTON v. JOHNSON & JOHNSON et al | 05/14/2018 | |
| | [3:18-cv-09134-FLW-LHG](#) ZADEKAS v. JOHNSON & JOHNSON et al | 05/14/2018 | |
| | [3:18-cv-09145-FLW-LHG](#) GIDEON v. JOHNSON & JOHNSON et al | 05/14/2018 | |
| | [3:18-cv-09153-FLW-LHG](#) TEMPLETON et al v. JOHNSON & JOHNSON, INC. et al | 05/14/2018 | |
| | [3:18-cv-09156-FLW-LHG](#) KAAUWAI v. JOHNSON & JOHNSON, INC. et al | 05/14/2018 | |
| | [3:18-cv-09157-FLW-LHG](#) IVERSON v. JOHNSON & JOHNSON et al | 05/14/2018 | |
| | [3:18-cv-09161-FLW-LHG](#) TABOR et al v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| | [3:18-cv-09162-FLW-LHG](#) RAKIN v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| | [3:18-cv-09165-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| | [3:18-cv-09168-FLW-LHG](#) OTTENS v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| | [3:18-cv-09174-FLW-LHG](#) CROCKER v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| | [3:18-cv-09177-FLW-LHG](#) PARKER et al v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| | [3:18-cv-09188-FLW-LHG](#) JONES v. IMERYS TALC AMERICA, INC. et al | 05/15/2018 | |
| | [3:18-cv-09193-FLW-LHG](#) HALL v. JOHNSON & JOHNSON, INC. et al | 05/15/2018 | |
| | [3:18-cv-09208-FLW-LHG](#) PREVOST v. JOHNSON & JOHNSON et al | 05/15/2018 | |

| | | | |
|---|---|---|---|
| 3:18-cv-09209-FLW-LHG PUGH v. JOHNSON & JOHNSON et al | 05/15/2018 | | |
| 3:18-cv-09211-FLW-LHG QUINION v. JOHNSON & JOHNSON et al | 05/15/2018 | | |
| 3:18-cv-09212-FLW-LHG ROOT v. JOHNSON & JOHNSON et al | 05/15/2018 | | |
| 3:18-cv-09221-FLW-LHG LAURENT v. IMERYS TALC AMERICA, INC. et al | 05/15/2018 | | |
| 3:18-cv-09223-FLW-LHG GOLEMATIS v. JOHNSON & JOHNSON et al | 05/15/2018 | | |
| 3:18-cv-09225-FLW-LHG LEWIS v. IMERYS TALC AMERICA, INC. et al | 05/15/2018 | | |
| 3:18-cv-09227-FLW-LHG PASTOR v. JOHNSON & JOHNSON et al | 05/15/2018 | | |
| 3:18-cv-09280-FLW-LHG MACKEY v. JOHNSON & JOHNSON et al | 05/16/2018 | | |
| 3:18-cv-09260-FLW-LHG LEWIS v. IMERYS TALC AMERICA, INC. et al | 05/16/2018 | | |
| 3:18-cv-09269-FLW-LHG PORTER v. JOHNSON & JOHNSON et al | 05/16/2018 | | |
| 3:18-cv-09270-FLW-LHG MABILE v. IMERYS TALC AMERICA, INC. et al | 05/16/2018 | | |
| 3:18-cv-09271-FLW-LHG FODERA v. JOHNSON & JOHNSON et al | 05/16/2018 | | |
| 3:18-cv-09272-FLW-LHG MELANCON v. IMERYS TALC AMERICA, INC. et al | 05/16/2018 | | |
| 3:18-cv-09278-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 05/16/2018 | | |
| 3:18-cv-09282-FLW-LHG RAGIS v. JOHNSON & JOHNSON et al | 05/16/2018 | | |
| 3:18-cv-09296-FLW-LHG PALAZZO v. JOHNSON & JOHNSON et al | 05/16/2018 | | |
| 3:18-cv-09300-FLW-LHG MILSTEAD v. IMERYS TALC AMERICA, INC. et al | 05/16/2018 | | |
| 3:18-cv-09297-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 05/16/2018 | | |
| 3:18-cv-09298-FLW-LHG COUGHLIN v. JOHNSON & JOHNSON et al | 05/16/2018 | | |
| 3:18-cv-09299-FLW-LHG GRAZULIS v. JOHNSON & JOHNSON et al | 05/16/2018 | | |
| 3:18-cv-09304-FLW-LHG NORTON v. IMERYS TALC AMERICA, INC. et al | 05/16/2018 | | |
| 3:18-cv-09309-FLW-LHG NUNN v. IMERYS TALC AMERICA, INC. et al | 05/17/2018 | | |
| 3:18-cv-09310-FLW-LHG LUCAS v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 | | |
| 3:18-cv-09311-FLW-LHG ALFINITO-RENTA v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 | | |
| 3:18-cv-09312-FLW-LHG JOHNSON-TYNER v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 | | |
| 3:18-cv-09313-FLW-LHG BAPPLE v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 | | |
| 3:18-cv-09314-FLW-LHG FRANKLIN v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 | | |
| 3:18-cv-09316-FLW-LHG KNOPPEL v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 | | |
| 3:18-cv-09317-FLW-LHG MSZYCO v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 | | |
| 3:18-cv-09319-FLW-LHG WOODARD v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 | | |
| 3:18-cv-09329-FLW-LHG BOWMAN v. JOHNSON & JOHNSON et al | 05/17/2018 | | |
| 3:18-cv-09337-FLW-LHG DYKSTRA v. JOHNSON & JOHNSON et al | 05/17/2018 | | |
| 3:18-cv-09339-FLW-LHG WILLIAMSON v. JOHNSON & JOHNSON et al | 05/17/2018 | | |
| 3:18-cv-09340-FLW-LHG ALMEIDA v. JOHNSON & JOHNSON et al | 05/17/2018 | | |
| 3:18-cv-09341-FLW-LHG BUSHMAN v. JOHNSON & JOHNSON et al | 05/17/2018 | | |
| 3:18-cv-09345-FLW-LHG ANGEL v. JOHNSON & JOHNSON et al | 05/17/2018 | | |
| 3:18-cv-09348-FLW-LHG BENZER v. JOHNSON & JOHNSON et al | 05/17/2018 | | |
| 3:18-cv-09350-FLW-LHG TWOREK v. JOHNSON & JOHNSON et al | 05/17/2018 | | |

| | | |
|---|---|---|
| 3:18-cv-09351-FLW-LHG YARMO v. JOHNSON & JOHNSON et al | 05/17/2018 | |
| 3:18-cv-09352-FLW-LHG BRADY v. JOHNSON & JOHNSON et al | 05/17/2018 | |
| 3:18-cv-09353-FLW-LHG BARLOW v. JOHNSON & JOHNSON et al | 05/17/2018 | |
| 3:18-cv-09354-FLW-LHG MCDANIEL v. JOHNSON & JOHNSON et al | 05/17/2018 | |
| 3:18-cv-09356-FLW-LHG BROCK v. JOHNSON & JOHNSON et al | 05/17/2018 | |
| 3:18-cv-09376-FLW-LHG MENDOZA v. JOHNSON & JOHNSON et al | 05/17/2018 | |
| 3:18-cv-09363-FLW-LHG HATFIELD v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 | |
| 3:18-cv-09364-FLW-LHG GRAHAM v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 | |
| 3:18-cv-09365-FLW-LHG BROWNING v. JOHNSON & JOHNSON et al | 05/17/2018 | |
| 3:18-cv-09366-FLW-LHG LINDSEY v. JOHNSON & JOHNSON, INC. et al | 05/18/2018 | |
| 3:18-cv-09367-FLW-LHG PAYNE v. JOHNSON & JOHNSON, INC. et al | 05/18/2018 | |
| 3:18-cv-09368-FLW-LHG CHRISTOPHERSON v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09370-FLW-LHG D'OLIVEIRA v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09377-FLW-LHG WASHBURN et al v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09400-FLW-LHG STONE v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09384-FLW-LHG MANNING v. Johnson & Johnson et al | 05/18/2018 | |
| 3:18-cv-09385-FLW-LHG PAGE v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09390-FLW-LHG CRUZ v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09394-FLW-LHG MATRANGA et al v. JOHNSON & JOHNSON | 05/18/2018 | |
| 3:18-cv-09407-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09416-FLW-LHG LADDUSAW v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09410-FLW-LHG FORMAN v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09417-FLW-LHG LUTZ v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09411-FLW-LHG GILLESPIE v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09412-FLW-LHG HANSON v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09413-FLW-LHG HUGHES v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09418-FLW-LHG MCDONALD v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09415-FLW-LHG KAMP v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09419-FLW-LHG MUDRICK v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09421-FLW-LHG PATTON v. IMERYS TALC AMERICA, INC. et al | 05/18/2018 | |
| 3:18-cv-09423-FLW-LHG PIAZZA v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09425-FLW-LHG PICARDI v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09426-FLW-LHG SALKIN v. JOHNSON & JOHNSON CONSUMER , INC. et al | 05/18/2018 | |
| 3:18-cv-09428-FLW-LHG ENSIGN v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| 3:18-cv-09432-FLW-LHG KLINE v. JOHNSON & JOHNSON et al | 05/21/2018 | |
| 3:18-cv-09433-FLW-LHG NIELSEN v. JOHNSON & JOHNSON et al | 05/21/2018 | |
| 3:18-cv-09434-FLW-LHG WIGGINS v. JOHNSON & JOHNSON et al | 05/21/2018 | |
| 3:18-cv-09509-FLW-LHG Bleeker v. Johnson & Johnson et al | 05/21/2018 | |
| 3:18-cv-09435-FLW-LHG BIRDOW v. JOHNSON & JOHNSON et al | 05/21/2018 | |
| 3:18-cv-09437-FLW-LHG MCRAE v. JOHNSON & JOHNSON et al | 05/21/2018 | |

| | | |
|---|---|---|
| 3:18-cv-09438-FLW-LHG CLARK v. JOHNSON & JOHNSON et al | 05/21/2018 | |
| 3:18-cv-09448-FLW-LHG OSTROFF v. JOHNSON & JOHNSON et al | 05/21/2018 | |
| 3:18-cv-09449-FLW-LHG CRUMP v. JOHNSON & JOHNSON et al | 05/21/2018 | |
| 3:18-cv-09451-FLW-LHG O'NEILL v. JOHNSON & JOHNSON et al | 05/21/2018 | |
| 3:18-cv-09452-FLW-LHG PORTERA v. IMERYS TALC AMERICA, INC. et al | 05/22/2018 | |
| 3:18-cv-09453-FLW-LHG HALL v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09456-FLW-LHG CULLEN v. JOHNSON & JOHNSON CONSUMER, INC. et al | 05/22/2018 | |
| 3:18-cv-09460-FLW-LHG NICHOLS et al v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09461-FLW-LHG MANKINS v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09468-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09470-FLW-LHG GREEN v. JOHNSON & JOHNSON, INC. et al | 05/22/2018 | |
| 3:18-cv-09471-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09473-FLW-LHG HOLMQUIST v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09474-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09475-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09479-FLW-LHG COLLEN v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09477-FLW-LHG FREEMAN v. JOHNSON & JOHNSON INC. et al | 05/22/2018 | |
| 3:18-cv-09481-FLW-LHG MILLS-MCCOY et al v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09483-FLW-LHG STUCKER v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09484-FLW-LHG HOOKS v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09485-FLW-LHG TINKHAM et al v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09486-FLW-LHG SLATER v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09487-FLW-LHG GREENWOOD v. JOHNSON & JOHNSON INC. et al | 05/22/2018 | |
| 3:18-cv-09488-FLW-LHG SINISH v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09489-FLW-LHG HAMILTON v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09490-FLW-LHG MARZELLA v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09491-FLW-LHG HINES v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09492-FLW-LHG HILL v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09493-FLW-LHG SAWYER v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09494-FLW-LHG WILLIAMSON v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09495-FLW-LHG ABE v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09497-FLW-LHG CROMWELL v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09499-FLW-LHG CLINE v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09503-FLW-LHG QUINN v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09514-FLW-LHG COMPSON v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09522-FLW-LHG CONYERS et al v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09523-FLW-LHG FERGUSON v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09527-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 05/22/2018 | |

| | | | |
|---|---|---|---|
| | 3:18-cv-09547-FLW-LHG NEWMAN v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | 3:18-cv-09548-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | 3:18-cv-09549-FLW-LHG BRADLEY v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | 3:18-cv-09550-FLW-LHG WOMACK v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | 3:18-cv-09552-FLW-LHG KIMBARL v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | 3:18-cv-09554-FLW-LHG APPLEWHITE v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | 3:18-cv-09556-FLW-LHG LYLES v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | 3:18-cv-09557-FLW-LHG LEWIS v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | 3:18-cv-09528-FLW-LHG CORNEJO v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | 3:18-cv-09529-FLW-LHG HENRY v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | 3:18-cv-09531-FLW-LHG DELANEY v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | 3:18-cv-09532-FLW-LHG LEWIS v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| | 3:18-cv-09472-FLW-LHG SOWERS et al v. JOHNSON & JOHNSON, INC. et al | 05/23/2018 | |
| | 3:18-cv-09582-FLW-LHG SOBOTKER v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| | 3:18-cv-09558-FLW-LHG LIGNEY et al v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| | 3:18-cv-09559-FLW-LHG COLE et al v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| | 3:18-cv-09566-FLW-LHG RANATZA v. IMERYS TALC AMERICA, INC. et al | 05/23/2018 | |
| | 3:18-cv-09569-FLW-LHG BURK v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| | 3:18-cv-09570-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| | 3:18-cv-09572-FLW-LHG NARRAGON v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| | 3:18-cv-09573-FLW-LHG WORTHAM v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| | 3:18-cv-09574-FLW-LHG ROCCO v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| | 3:18-cv-09576-FLW-LHG DONOVAN v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| | 3:18-cv-09577-FLW-LHG VICKERY v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| | 3:18-cv-09587-FLW-LHG URBANO et al v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| | 3:18-cv-09592-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| | 3:18-cv-09598-FLW-LHG TYSON v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09600-FLW-LHG CAPLIN v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09602-FLW-LHG WILLIAMS-MCCLENDON v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09620-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09608-FLW-LHG MACK et al v. JOHNSON & JOHNSON INC. et al | 05/24/2018 | |
| | 3:18-cv-09622-FLW-LHG EVERETT v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09625-FLW-LHG RANKIN v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09609-FLW-LHG BURKE v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09627-FLW-LHG COLLINS v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09628-FLW-LHG STANGELAND v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09630-FLW-LHG ALSUP v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09631-FLW-LHG SKULNIK v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09632-FLW-LHG GIANNOTTI v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| | 3:18-cv-09659-FLW-LHG AVANT v. JOHNSON & JOHNSON et al | 05/24/2018 | |

| | | |
|---|---|---|
| [3:18-cv-09611-FLW-LHG](#) SERIKAKU v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| [3:18-cv-09618-FLW-LHG](#) PILE v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| [3:18-cv-09624-FLW-LHG](#) ROMANCHOK et al v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| [3:18-cv-09663-FLW-LHG](#) BROMWELL v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| [3:18-cv-09665-FLW-LHG](#) CASELLA v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| [3:18-cv-09666-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| [3:18-cv-09667-FLW-LHG](#) TERRELL v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| [3:18-cv-09669-FLW-LHG](#) KUSCHE v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| [3:18-cv-09634-FLW-LHG](#) ROSE et al v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| [3:18-cv-09671-FLW-LHG](#) KEY v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| [3:18-cv-09635-FLW-LHG](#) KNIGHT v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| [3:18-cv-09637-FLW-LHG](#) ORTA-VALDOVINOS v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| [3:18-cv-09640-FLW-LHG](#) FERGUSON v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| [3:18-cv-09642-FLW-LHG](#) MAY v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| [3:18-cv-09643-FLW-LHG](#) STEWARD v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| [3:18-cv-09645-FLW-LHG](#) GARRETT et al v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| [3:18-cv-09646-FLW-LHG](#) SACKETT v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| [3:18-cv-09711-FLW-LHG](#) BAKER v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09713-FLW-LHG](#) MUNRO v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09714-FLW-LHG](#) WEISS v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09715-FLW-LHG](#) EDWARDS v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09716-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09686-FLW-LHG](#) ROMERO v. IMERYS TALC AMERICA, INC. et al | 05/25/2018 | |
| [3:18-cv-09718-FLW-LHG](#) WALDROP v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09720-FLW-LHG](#) ZORN v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09721-FLW-LHG](#) KENDALL v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09722-FLW-LHG](#) EDWARDS v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09691-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09692-FLW-LHG](#) FEBO-BROWN v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09693-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09694-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09679-FLW-LHG](#) CAMPBELL et al v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09695-FLW-LHG](#) CURRIE v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09697-FLW-LHG](#) SAMUEL v. IMERYS TALC AMERICA, INC. et al | 05/25/2018 | |
| [3:18-cv-09698-FLW-LHG](#) FRANS v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09699-FLW-LHG](#) COTIC et al v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| [3:18-cv-09700-FLW-LHG](#) SCOTT v. IMERYS TALC AMERICA, INC. et al | 05/25/2018 | |
| [3:18-cv-09726-FLW-LHG](#) DUGAN et al v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| [3:18-cv-09702-FLW-LHG](#) TRENT, JR. v. JOHNSON & JOHNSON et al | 05/29/2018 | |

| | | |
|---|---|---|
| [3:18-cv-09703-FLW-LHG](#) SITAL et al v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| [3:18-cv-09704-FLW-LHG](#) BENNETT v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| [3:18-cv-09705-FLW-LHG](#) CUTLIP v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| [3:18-cv-09706-FLW-LHG](#) DAVIDSON v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| [3:18-cv-09708-FLW-LHG](#) KELLY v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| [3:18-cv-09728-FLW-LHG](#) SCOTT v. IMERYS TALC AMERICA, INC. et al | 05/29/2018 | |
| [3:18-cv-09729-FLW-LHG](#) ELLISON v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| [3:18-cv-09731-FLW-LHG](#) LEONARD v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| [3:18-cv-09733-FLW-LHG](#) MANN, JR. v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| [3:18-cv-09739-FLW-LHG](#) OLINSKI v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| [3:18-cv-09741-FLW-LHG](#) TURNER v. IMERYS TALC AMERICA, INC. et al | 05/29/2018 | |
| [3:18-cv-09742-FLW-LHG](#) ORNDORFF v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| [3:18-cv-09743-FLW-LHG](#) STOVER v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| [3:18-cv-09744-FLW-LHG](#) HARTMANN v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| [3:18-cv-09747-FLW-LHG](#) ZIMMERMAN v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| [3:18-cv-09751-FLW-LHG](#) COURVILLE v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| [3:18-cv-09752-FLW-LHG](#) WIGINTON v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| [3:18-cv-09753-FLW-LHG](#) KRODEL v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| [3:18-cv-09762-FLW-LHG](#) WILLIAMS v. IMERYS TALC AMERICA, INC. et al | 05/29/2018 | |
| [3:18-cv-09763-FLW-LHG](#) WINTERS v. IMERYS TALC AMERICA, INC. et al | 05/29/2018 | |
| [3:18-cv-09734-FLW-LHG](#) MIMS v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| [3:18-cv-09737-FLW-LHG](#) NAVARRO v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| [3:18-cv-09738-FLW-LHG](#) THROWER v. IMERYS TALC AMERICA, INC. et al | 05/29/2018 | |
| [3:18-cv-09768-FLW-LHG](#) DOOLEY v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| [3:18-cv-09772-FLW-LHG](#) BATTLE-MINCEY v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| [3:18-cv-09757-FLW-LHG](#) FLEDDERMAN et al v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| [3:18-cv-09774-FLW-LHG](#) PANKOW v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| [3:18-cv-09782-FLW-LHG](#) ALLEN v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| [3:18-cv-09809-FLW-LHG](#) YATES v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| [3:18-cv-09811-FLW-LHG](#) CLAPP v. IMERYS TALC AMERICA, INC. et al | 05/30/2018 | |
| [3:18-cv-09812-FLW-LHG](#) FRANCIS-NORMAN v. IMERYS TALC AMERICA, INC. et al | 05/30/2018 | |
| [3:18-cv-09796-FLW-LHG](#) BASH v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| [3:18-cv-09797-FLW-LHG](#) COOK v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| [3:18-cv-09799-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| [3:18-cv-09804-FLW-LHG](#) CAZALOT v. IMERYS TALC AMERICA, INC. et al | 05/30/2018 | |
| [3:18-cv-09807-FLW-LHG](#) CHAISSON v. IMERYS TALC AMERICA, INC. et al | 05/30/2018 | |
| [3:18-cv-09808-FLW-LHG](#) RAZOUK v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| [3:18-cv-09814-FLW-LHG](#) DOAK et al v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| [3:18-cv-09815-FLW-LHG](#) KLEPPIN v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| [3:18-cv-09817-FLW-LHG](#) O'NEAL v. JOHNSON & JOHNSON et al | 05/30/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-09818-FLW-LHG](#) ADAMS v. IMERYS TALC AMERICA, INC. et al | 05/30/2018 | |
| | [3:18-cv-09819-FLW-LHG](#) PIFER v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | [3:18-cv-09820-FLW-LHG](#) COLEMAN v. IMERYS TALC AMERICA, INC. et al | 05/30/2018 | |
| | [3:18-cv-09821-FLW-LHG](#) BARTELL v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | [3:18-cv-09823-FLW-LHG](#) SCHOENTRUP v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | [3:18-cv-09824-FLW-LHG](#) COOPER v. IMERYS TALC AMERICA, INC. et al | 05/30/2018 | |
| | [3:18-cv-09827-FLW-LHG](#) BURRELL-WILLIAMS v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | [3:18-cv-09828-FLW-LHG](#) DEVILLE v. IMERYS TALC AMERICA, INC. et al | 05/30/2018 | |
| | [3:18-cv-09834-FLW-LHG](#) STONE v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | [3:18-cv-09836-FLW-LHG](#) RACKLEY et al v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | [3:18-cv-09838-FLW-LHG](#) WALLER v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | [3:18-cv-09840-FLW-LHG](#) DEMAILO et al v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09841-FLW-LHG](#) MARTINEZ v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09829-FLW-LHG](#) CRUCHELOW v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09849-FLW-LHG](#) RANKIN v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09850-FLW-LHG](#) RUTLAND v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09851-FLW-LHG](#) SALLAS v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09854-FLW-LHG](#) FLETCHER v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| | [3:18-cv-09830-FLW-LHG](#) EASON v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| | [3:18-cv-09855-FLW-LHG](#) CALLAHAN v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09831-FLW-LHG](#) FJAYAN v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09857-FLW-LHG](#) RIKER et al v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09859-FLW-LHG](#) FONTENOT v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| | [3:18-cv-09861-FLW-LHG](#) WALLACE et al v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09862-FLW-LHG](#) STROUD v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09866-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09832-FLW-LHG](#) GEHERS v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09833-FLW-LHG](#) PULLEY v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09895-FLW-LHG](#) Donald Hall v. Johnson and Johnson et al | 05/31/2018 | |
| | [3:18-cv-09896-FLW-LHG](#) Young et al v. Johnson & Johnson et al | 05/31/2018 | |
| | [3:18-cv-09899-FLW-LHG](#) Momou, Hortense v. Johnson & Johnson et al | 05/31/2018 | |
| | [3:18-cv-09900-FLW-LHG](#) Johnson v. Johnson & Johnson et al | 05/31/2018 | |
| | [3:18-cv-09868-FLW-LHG](#) FULLER v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| | [3:18-cv-09869-FLW-LHG](#) GILLIAM v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09872-FLW-LHG](#) TUCKER v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09874-FLW-LHG](#) LESTER et al v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| | [3:18-cv-09886-FLW-LHG](#) SELLERS v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| | [3:18-cv-09888-FLW-LHG](#) HEBERT v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| | [3:18-cv-09889-FLW-LHG](#) HOLLON v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |

| | | |
|---|---|---|
| [3:18-cv-09876-FLW-LHG](#) GARLAND v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09878-FLW-LHG](#) NEALON v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09897-FLW-LHG](#) BROGNA v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09904-FLW-LHG](#) HUNTER v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09906-FLW-LHG](#) STULL v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09879-FLW-LHG](#) RAY v. JOHNSON & JOHNSON et al | 06/01/2018 | |
| [3:18-cv-09881-FLW-LHG](#) LOCKARD v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09883-FLW-LHG](#) GASTON v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| [3:18-cv-09884-FLW-LHG](#) DELEON v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09902-FLW-LHG](#) RADENHAUSEN v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09948-FLW-LHG](#) SHROPSHIRE v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09949-FLW-LHG](#) SMITH et al v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09990-FLW-LHG](#) Aribon et al v. Johnson & Johnson et al | 06/01/2018 | |
| [3:18-cv-09950-FLW-LHG](#) CURYK v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09951-FLW-LHG](#) BARBELLA v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09953-FLW-LHG](#) NEWCOME v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09955-FLW-LHG](#) WILLIAMS v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| [3:18-cv-09959-FLW-LHG](#) Gillie et al v. JOHNSON & et al | 05/31/2018 | |
| [3:18-cv-09960-FLW-LHG](#) LUCAS et al v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| [3:18-cv-09964-FLW-LHG](#) WILLIAMS v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| [3:18-cv-09968-FLW-LHG](#) RICHARD v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| [3:18-cv-09971-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09974-FLW-LHG](#) HUGHES v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| [3:18-cv-09975-FLW-LHG](#) FOSTER v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09976-FLW-LHG](#) TAYLOR v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| [3:18-cv-09979-FLW-LHG](#) MENSMAN et al v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| [3:18-cv-09984-FLW-LHG](#) MARTINEZ et al v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09910-FLW-LHG](#) MANN v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09911-FLW-LHG](#) BECK v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09912-FLW-LHG](#) BANEY v. IMERYS TALC AMERICA, INC., et al | 05/31/2018 | |
| [3:18-cv-09914-FLW-LHG](#) O'HERN, et al v JOHNSON & JOHNSON, et al | 05/31/2018 | |
| [3:18-cv-09916-FLW-LHG](#) SCARLETT v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09918-FLW-LHG](#) BRANDER KINNISON v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09922-FLW-LHG](#) SPERBER v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09924-FLW-LHG](#) MOORE v. IMERYS TALC AMERICA, INC., et al | 05/31/2018 | |
| [3:18-cv-09926-FLW-LHG](#) TENER v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09927-FLW-LHG](#) ZINNECKER v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09929-FLW-LHG](#) TRESSLER v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09931-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON et al | 05/31/2018 | |

| | | | |
|---|---|---|---|
| [3:18-cv-09985-FLW-LHG](#) CURRY v. JOHNSON & JOHNSON et al | 06/01/2018 | |
| [3:18-cv-09934-FLW-LHG](#) KUROWSKI v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09986-FLW-LHG](#) KIMBROUGH v. JOHNSON & JOHNSON et al | 06/01/2018 | |
| [3:18-cv-09987-FLW-LHG](#) PANARO v. JOHNSON & JOHNSON et al | 06/01/2018 | |
| [3:18-cv-09988-FLW-LHG](#) WELCH v. JOHNSON & JOHNSON et al | 06/01/2018 | |
| [3:18-cv-09989-FLW-LHG](#) QUINN v. JOHNSON & JOHNSON INC. et al | 06/01/2018 | |
| [3:18-cv-09907-FLW-LHG](#) BECK, et al v IMERYS TALC AMERICA, INC., et al | 05/31/2018 | |
| [3:18-cv-09935-FLW-LHG](#) CONLEY v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09938-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09939-FLW-LHG](#) PETERS v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09941-FLW-LHG](#) PIERCE v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-10024-FLW-LHG](#) YONKERS et al v. JOHNSON & JOHNSON et al | 06/01/2018 | |
| [3:18-cv-09997-FLW-LHG](#) VOMDORP v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| [3:18-cv-10006-FLW-LHG](#) MARCHESANO v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| [3:18-cv-10007-FLW-LHG](#) MILLER et al v. IMERYS TALC AMERICA, INC. et al | 06/04/2018 | |
| [3:18-cv-10008-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON, INC. et al | 06/04/2018 | |
| [3:18-cv-10010-FLW-LHG](#) NATHAN v. IMERYS TALC AMERICA, INC. et al | 06/04/2018 | |
| [3:18-cv-09942-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-10011-FLW-LHG](#) THOMAS et al v. THOMAS et al | 06/04/2018 | |
| [3:18-cv-10013-FLW-LHG](#) GALLAGHER et al v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| [3:18-cv-10015-FLW-LHG](#) SMITH et al v. IMERYS TALC AMERICA, INC. et al | 06/04/2018 | |
| [3:18-cv-09943-FLW-LHG](#) LUKASEWICZ v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09944-FLW-LHG](#) OWNES v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09946-FLW-LHG](#) LONIGRO v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09947-FLW-LHG](#) SEALS v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-10060-FLW-LHG](#) FRITZ v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| [3:18-cv-10061-FLW-LHG](#) GILLINGHAM v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| [3:18-cv-10062-FLW-LHG](#) COX v. JOHNSON & JOHNSON, INC. et al | 06/04/2018 | |
| [3:18-cv-10064-FLW-LHG](#) GRANNON v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| [3:18-cv-10044-FLW-LHG](#) SKRAASTAD v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| [3:18-cv-10045-FLW-LHG](#) BOCK v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| [3:18-cv-10073-FLW-LHG](#) LATTA v. JOHNSON & JOHNSON, INC. et al | 06/04/2018 | |
| [3:18-cv-10072-FLW-LHG](#) LAMONT v. JOHNSON & JOHNSON, INC. et al | 06/04/2018 | |
| [3:18-cv-10071-FLW-LHG](#) LAMBERT v. JOHNSON & JOHNSON, INC. et al | 06/04/2018 | |
| [3:18-cv-10070-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON, INC. et al | 06/04/2018 | |
| [3:18-cv-10069-FLW-LHG](#) HENDERSON v. JOHNSON & JOHNSON, INC. et al | 06/04/2018 | |
| [3:18-cv-10066-FLW-LHG](#) BISH v. JOHNSON & JOHNSON, INC. et al | 06/04/2018 | |
| [3:18-cv-10047-FLW-LHG](#) MORALES v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| [3:18-cv-10048-FLW-LHG](#) BUTLER v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| [3:18-cv-10035-FLW-LHG](#) MABRY et al v. JOHNSON & JOHNSON et al | 06/04/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-10049-FLW-LHG](#) CHAMBERS v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10050-FLW-LHG](#) CRAWFORD v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10051-FLW-LHG](#) HARRELL v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10052-FLW-LHG](#) DEHATE v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10054-FLW-LHG](#) DIETSCH v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10055-FLW-LHG](#) DODSON v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10056-FLW-LHG](#) DOYLE v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10042-FLW-LHG](#) SANDERS v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10057-FLW-LHG](#) EVDOSUK v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10058-FLW-LHG](#) FREEMAN v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10076-FLW-LHG](#) ELROD v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10046-FLW-LHG](#) BOWIE et al v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10079-FLW-LHG](#) DANIELS v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10081-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10067-FLW-LHG](#) HAFFORD v. JOHNSON & JOHNSON, INC. et al | 06/04/2018 | |
| | [3:18-cv-10082-FLW-LHG](#) MCGUIRE v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10090-FLW-LHG](#) PEARSON v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10091-FLW-LHG](#) RAMPLEY v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10092-FLW-LHG](#) RIDLEY v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10083-FLW-LHG](#) SCHNAPP et al v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10093-FLW-LHG](#) ROTTER v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10094-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10095-FLW-LHG](#) STEPHANSEN v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10096-FLW-LHG](#) STEPHENSON v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10097-FLW-LHG](#) STRELECKY v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10254-FLW-LHG](#) HOUSTON v. JOHNSON & JOHNSON et al | 06/07/2018 | |
| | [3:18-cv-10141-FLW-LHG](#) HEMINGWAY v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10155-FLW-LHG](#) CALLAHAN v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10099-FLW-LHG](#) TESTA v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10100-FLW-LHG](#) TOLAN v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10101-FLW-LHG](#) TORRES v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10103-FLW-LHG](#) WALTER v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10104-FLW-LHG](#) WERSEL v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10105-FLW-LHG](#) WHITERS v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10106-FLW-LHG](#) WHITTEN v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10107-FLW-LHG](#) ZAMORA v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10123-FLW-LHG](#) DAVISSON v. JOHNSON & JOHNSON, INC. et al | 06/05/2018 | |
| | [3:18-cv-10124-FLW-LHG](#) BINGMAN v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10130-FLW-LHG](#) MCNABB v. JOHNSON AND JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10132-FLW-LHG](#) SCOTT v. JOHNSON AND JOHNSON et al | 06/05/2018 | |

| | | | |
|---|---|---|---|
| | 3:18-cv-10084-FLW-LHG | MCKEEVER v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | 3:18-cv-10085-FLW-LHG | MICKELSON v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | 3:18-cv-10086-FLW-LHG | MOORE v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | 3:18-cv-10087-FLW-LHG | MORRIS v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | 3:18-cv-10088-FLW-LHG | MORRISON v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | 3:18-cv-10089-FLW-LHG | PARTON v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | 3:18-cv-10160-FLW-LHG | BREWER v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | 3:18-cv-10168-FLW-LHG | ADERIBOLE et al v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | 3:18-cv-10175-FLW-LHG | SCHIEFER v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | 3:18-cv-10178-FLW-LHG | LAMPHIER v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | 3:18-cv-10157-FLW-LHG | MAXEY et al v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | 3:18-cv-10190-FLW-LHG | PARSONS v. JOHNSON & JOHNSON et al | 06/06/2018 | |
| | 3:18-cv-10198-FLW-LHG | ROMERO v. JOHNSON & JOHNSON et al | 06/06/2018 | |
| | 3:18-cv-10208-FLW-LHG | SWEENEY LIGON v. JOHNSON & JOHNSON et al | 06/06/2018 | |
| | 3:18-cv-10212-FLW-LHG | WINDHAM v. JOHNSON & JOHNSON et al | 06/06/2018 | |
| | 3:18-cv-10219-FLW-LHG | ELLIS et al v. JOHNSON & JOHNSON et al | 06/06/2018 | |
| | 3:18-cv-10234-FLW-LHG | LIVESAY v. JOHNSON & JOHNSON et al | 06/06/2018 | |
| | 3:18-cv-10235-FLW-LHG | MARTIN v. JOHNSON & JOHNSON et al | 06/06/2018 | |
| | 3:18-cv-10240-FLW-LHG | LAWSHE v. JOHNSON & JOHNSON et al | 06/06/2018 | |
| | 3:18-cv-10232-FLW-LHG | MAXEY et al v. JOHNSON & JOHNSON et al | 06/07/2018 | |
| | 3:18-cv-10242-FLW-LHG | MADSEN v. JOHNSON & JOHNSON et al | 06/07/2018 | |
| | 3:18-cv-10250-FLW-LHG | CAUDILL v. JOHNSON & JOHNSON et al | 06/07/2018 | |
| | 3:18-cv-10260-FLW-LHG | EDWARDS v. JOHNSON & JOHNSON et al | 06/07/2018 | |
| | 3:18-cv-10253-FLW-LHG | PARK v. JOHNSON & JOHNSON et al | 06/07/2018 | |
| | 3:18-cv-10261-FLW-LHG | ROGIENSKI v. JOHNSON & JOHNSON et al | 06/07/2018 | |
| | 3:18-cv-10265-FLW-LHG | JERNIGAN v. JOHNSON & JOHNSON et al | 06/07/2018 | |
| | 3:18-cv-10270-FLW-LHG | THEOLOGOU v. JOHNSON & JOHNSON et al | 06/07/2018 | |
| | 3:18-cv-10272-FLW-LHG | COOPER v. JOHNSON & JOHNSON et al | 06/07/2018 | |
| | 3:18-cv-10252-FLW-LHG | GULLEDGE v. JOHNSON & JOHNSON et al | 06/07/2018 | |
| | 3:18-cv-10290-FLW-LHG | ABSHER v. JOHNSON & JOHNSON et al | 06/08/2018 | |
| | 3:18-cv-10291-FLW-LHG | COX v. JOHNSON & JOHNSON et al | 06/08/2018 | |
| | 3:18-cv-10292-FLW-LHG | WASHINGTON v. JOHNSON & JOHNSON et al | 06/08/2018 | |
| | 3:18-cv-10293-FLW-LHG | MONTANARO v. JOHNSON & JOHNSON et al | 06/08/2018 | |
| | 3:18-cv-10296-FLW-LHG | GALL v. JOHNSON & JOHNSON et al | 06/08/2018 | |
| | 3:18-cv-10298-FLW-LHG | COX v. JOHNSON & JOHNSON et al | 06/08/2018 | |
| | 3:18-cv-10319-FLW-LHG | Gavin et al v. Johnson & Johnson Consumer Inc. et al | 06/08/2018 | |
| | 3:18-cv-10320-FLW-LHG | Reising et al v. Johnson & Johnson et al | 06/08/2018 | |
| | 3:18-cv-10321-FLW-LHG | STORM et al v. JOHNSON & JOHNSON et al | 06/08/2018 | |
| | 3:18-cv-10303-FLW-LHG | SNEED v. JOHNSON & JOHNSON et al | 06/08/2018 | |
| | 3:18-cv-10314-FLW-LHG | HARRIS et al v. JOHNSON & JOHNSON et al | 06/08/2018 | |
| | 3:18-cv-10315-FLW-LHG | HERRERA v. JOHNSON & JOHNSON et al | 06/08/2018 | |

| | 3:18-cv-10346-FLW-LHG BUNNER v. JOHNSON & JOHNSON et al | 06/11/2018 | |
|---|---|---|---|
| | 3:18-cv-10347-FLW-LHG NANCE v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| | 3:18-cv-10348-FLW-LHG MENG v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| | 3:18-cv-10349-FLW-LHG BUCKLEY v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| | 3:18-cv-10350-FLW-LHG SPEICHER v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| | 3:18-cv-10351-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| | 3:18-cv-10352-FLW-LHG CAMPOS v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| | 3:18-cv-10353-FLW-LHG STOCK v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| | 3:18-cv-10354-FLW-LHG PARNITZKE v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| | 3:18-cv-10355-FLW-LHG TIN v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| | 3:18-cv-10356-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| | 3:18-cv-10360-FLW-LHG WILDER v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| | 3:18-cv-10361-FLW-LHG THOMAS v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| | 3:18-cv-10362-FLW-LHG HASKELL v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| | 3:18-cv-10363-FLW-LHG VIDAL et al v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| | 3:18-cv-10366-FLW-LHG ADAMS v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| | 3:18-cv-10368-FLW-LHG SALAZAR v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| | 3:18-cv-10373-FLW-LHG KAISER v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| | 3:18-cv-10379-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| | 3:18-cv-10385-FLW-LHG FLOYD v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| | 3:18-cv-10393-FLW-LHG LEDBETTER v. JOHNSON & JOHNSON, INC. et al | 06/12/2018 | |
| | 3:18-cv-10398-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| | 3:18-cv-10400-FLW-LHG HOWARD v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| | 3:18-cv-10402-FLW-LHG RAND v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| | 3:18-cv-10403-FLW-LHG MEDRANO v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| | 3:18-cv-10404-FLW-LHG CASTRO v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| | 3:18-cv-10405-FLW-LHG MONTIE v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| | 3:18-cv-10406-FLW-LHG PERFETTI v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| | 3:18-cv-10407-FLW-LHG GODBY ELY v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| | 3:18-cv-10408-FLW-LHG HOPKINS v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| | 3:18-cv-10409-FLW-LHG BRASHER v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| | 3:18-cv-10411-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| | 3:18-cv-10412-FLW-LHG RESL-LOSCHNER v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| | 3:18-cv-10414-FLW-LHG FORNWALT v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| | 3:18-cv-10413-FLW-LHG BENNETT v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| | 3:18-cv-10415-FLW-LHG DICKERSON v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| | 3:18-cv-10416-FLW-LHG SANDEEN v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| | 3:18-cv-10420-FLW-LHG FINCH v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| | 3:18-cv-10436-FLW-LHG KOVACH v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| | 3:18-cv-10438-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 06/12/2018 | |

| | | | |
|---|---|---|---|
| 3:18-cv-10439-FLW-LHG | CREECH v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| 3:18-cv-10440-FLW-LHG | DUNN v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| 3:18-cv-10456-FLW-LHG | BALASKONIS v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| 3:18-cv-10460-FLW-LHG | DUFRESNE v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| 3:18-cv-10458-FLW-LHG | WALTERS v. JOHNSON & JOHNSON et al | 06/13/2018 | |
| 3:18-cv-10471-FLW-LHG | NALLS v. JOHNSON & JOHNSON et al | 06/13/2018 | |
| 3:18-cv-10491-FLW-LHG | RIVERA v. JOHNSON AND JOHNSON et al | 06/13/2018 | |
| 3:18-cv-10493-FLW-LHG | DECASTRIS et al v. JOHNSON & JOHNSON et al | 06/13/2018 | |
| 3:18-cv-10494-FLW-LHG | MUCCI v. JOHNSON & JOHNSON et al | 06/13/2018 | |
| 3:18-cv-10497-FLW-LHG | STANDING et al v. JOHNSON & JOHNSON et al | 06/13/2018 | |
| 3:18-cv-10502-FLW-LHG | MURPHY v. JOHNSON & JOHNSON et al | 06/13/2018 | |
| 3:18-cv-10506-FLW-LHG | PLAYFORD v. JOHNSON & JOHNSON et al | 06/13/2018 | |
| 3:18-cv-10522-FLW-LHG | SNARR-COALE et al v. JOHNSON & JOHNSON et al | 06/13/2018 | |
| 3:18-cv-10641-FLW-LHG | Rowland v. Johnson & Johnson et al | 06/15/2018 | |
| 3:18-cv-11943-FLW-LHG | BRANTLEY v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| 3:18-cv-10533-FLW-LHG | SMITH-ERVING v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| 3:18-cv-10534-FLW-LHG | SMITH v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| 3:18-cv-10535-FLW-LHG | NELSON v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| 3:18-cv-10542-FLW-LHG | GARCIA v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| 3:18-cv-10545-FLW-LHG | GRECO et al v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| 3:18-cv-10546-FLW-LHG | EPIFANE v. PERSONAL CARE PRODUCTS COUNCIL et al | 06/15/2018 | |
| 3:18-cv-10548-FLW-LHG | PHILLIPPELLO v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| 3:18-cv-10551-FLW-LHG | BETTWY et al v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| 3:18-cv-10564-FLW-LHG | FILIPASIC v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| 3:18-cv-10568-FLW-LHG | ARENDS v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| 3:18-cv-10571-FLW-LHG | BOUNDS v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| 3:18-cv-10594-FLW-LHG | MOORE v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| 3:18-cv-10595-FLW-LHG | ELLIOTT v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| 3:18-cv-10601-FLW-LHG | ARANA v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| 3:18-cv-10597-FLW-LHG | FRONK v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| 3:18-cv-10605-FLW-LHG | GRIMM v. JOHNSON & JOHNSON et al | 06/15/2018 | |
| 3:18-cv-10606-FLW-LHG | NOWICKI v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10607-FLW-LHG | SCIFO v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10608-FLW-LHG | HANSON v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10610-FLW-LHG | SCHWERZEL v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10611-FLW-LHG | HARDELL v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10612-FLW-LHG | JOSEPH v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10690-FLW-LHG | BALL v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10614-FLW-LHG | HAYES v. JOHNSON & JOHNSON et al | 06/18/2018 | |

| | | |
|---|---|---|
| [3:18-cv-10691-FLW-LHG](#) CADIZ v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| [3:18-cv-10618-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| [3:18-cv-10692-FLW-LHG](#) PLANTE v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| [3:18-cv-10617-FLW-LHG](#) ROSSIGNOL v. JOHNSON & JOHNSON CONSUMER, INC. | 06/18/2018 | |
| [3:18-cv-10693-FLW-LHG](#) TUTTLE v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| [3:18-cv-10694-FLW-LHG](#) LABICHE v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| [3:18-cv-10646-FLW-LHG](#) COLETTE v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| [3:18-cv-10649-FLW-LHG](#) CORCORAN v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| [3:18-cv-10651-FLW-LHG](#) SANDERS v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| [3:18-cv-10655-FLW-LHG](#) COULLOUDON v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| [3:18-cv-10663-FLW-LHG](#) CAMP v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| [3:18-cv-10664-FLW-LHG](#) HASTINGS v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| [3:18-cv-10665-FLW-LHG](#) HILL-HALL v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| [3:18-cv-10666-FLW-LHG](#) HINKLE v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| [3:18-cv-10668-FLW-LHG](#) JENKINS v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| [3:18-cv-10698-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| [3:18-cv-10715-FLW-LHG](#) JONES v. JOHNSON & JOHNSON, INC. et al | 06/18/2018 | |
| [3:18-cv-10676-FLW-LHG](#) FARMER v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| [3:18-cv-10678-FLW-LHG](#) DASALLA v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| [3:18-cv-10713-FLW-LHG](#) SLOAN et al v. JOHNSON & JOHNSON, INC. et al | 06/18/2018 | |
| [3:18-cv-10712-FLW-LHG](#) RICHARD v. JOHNSON & JOHNSON, INC. et al | 06/18/2018 | |
| [3:18-cv-10680-FLW-LHG](#) ELIAS v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| [3:18-cv-10681-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| [3:18-cv-10711-FLW-LHG](#) HARTLEY v. JOHNSON & JOHNSON, INC. et al | 06/18/2018 | |
| [3:18-cv-10682-FLW-LHG](#) QUARLES et al v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| [3:18-cv-10710-FLW-LHG](#) PEREZ v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| [3:18-cv-10685-FLW-LHG](#) KINGERY v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| [3:18-cv-10687-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON CONSUMER INC. et al | 06/18/2018 | |
| [3:18-cv-10708-FLW-LHG](#) CHAVEZ, JR. v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| [3:18-cv-10701-FLW-LHG](#) GROOMS et al v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| [3:18-cv-10718-FLW-LHG](#) STERIS v. JOHNSON & JOHNSON, INC. et al | 06/18/2018 | |
| [3:18-cv-10703-FLW-LHG](#) WARD v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| [3:18-cv-10705-FLW-LHG](#) DAQUIENO v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| [3:18-cv-10716-FLW-LHG](#) MELTON v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| [3:18-cv-10717-FLW-LHG](#) MINNICK v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| [3:18-cv-10725-FLW-LHG](#) GOMEZ et al v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| [3:18-cv-10726-FLW-LHG](#) PASCUCCI v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| [3:18-cv-10728-FLW-LHG](#) MADDOX v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| [3:18-cv-10729-FLW-LHG](#) LOPATKA v. JOHNSON AND JOHNSON et al | 06/19/2018 | |

| | | |
|---|---|---|
| 3:18-cv-10753-FLW-LHG | Adams v. Johnson & Johnson et al | 06/19/2018 |
| 3:18-cv-10755-FLW-LHG | Fernandez v. Johnson & Johnson et al | 06/19/2018 |
| 3:18-cv-10756-FLW-LHG | Ulmer v. Johnson & Johnson et al | 06/19/2018 |
| 3:18-cv-10741-FLW-LHG | GILBERT v. JOHNSON & JOHNSON et al | 06/19/2018 |
| 3:18-cv-10743-FLW-LHG | FISHER v. JOHNSON & JOHNSON et al | 06/19/2018 |
| 3:18-cv-10757-FLW-LHG | Ducksworth v. Johnson & Johnson et al | 06/19/2018 |
| 3:18-cv-10745-FLW-LHG | BRIDGES et al v. JOHNSON & JOHNSON et al | 06/19/2018 |
| 3:18-cv-10758-FLW-LHG | Skinner v. Johnson & Johnson et al | 06/19/2018 |
| 3:18-cv-10749-FLW-LHG | EPPS v. JOHNSON & JOHNSON et al | 06/19/2018 |
| 3:18-cv-10750-FLW-LHG | JOHNSON v. JOHNSON & JOHNSON et al | 06/19/2018 |
| 3:18-cv-10751-FLW-LHG | MARTIN v. JOHNSON & JOHNSON et al | 06/19/2018 |
| 3:18-cv-10752-FLW-LHG | TRIMBLE v. JOHNSON & JOHNSON et al | 06/19/2018 |
| 3:18-cv-10764-FLW-LHG | CARNEY v. JOHNSON & JOHNSON et al | 06/19/2018 |
| 3:18-cv-10766-FLW-LHG | WILLIAMS v. JOHNSON & JOHNSON et al | 06/19/2018 |
| 3:18-cv-10767-FLW-LHG | BAHMLER v. JOHNSON & JOHNSON et al | 06/20/2018 |
| 3:18-cv-10771-FLW-LHG | LALONDE v. JOHNSON & JOHNSON et al | 06/20/2018 |
| 3:18-cv-10772-FLW-LHG | LLEWELLYN v. JOHNSON & JOHNSON et al | 06/20/2018 |
| 3:18-cv-10773-FLW-LHG | TAYLOR v. IMERYS TALC AMERICA, INC. et al | 06/20/2018 |
| 3:18-cv-10776-FLW-LHG | JOHNSON et al v. JOHNSON & JOHNSON et al | 06/20/2018 |
| 3:18-cv-10774-FLW-LHG | MAYON et al v. JOHNSON & JOHNSON et al | 06/20/2018 |
| 3:18-cv-10794-FLW-LHG | DOWNEY v. JOHNSON & JOHNSON et al | 06/20/2018 |
| 3:18-cv-10778-FLW-LHG | BRASE v. JOHNSON & JOHNSON et al | 06/20/2018 |
| 3:18-cv-10779-FLW-LHG | CAPO v. JOHNSON & JOHNSON et al | 06/20/2018 |
| 3:18-cv-10781-FLW-LHG | CARTER v. JOHNSON & JOHNSON et al | 06/20/2018 |
| 3:18-cv-10782-FLW-LHG | KINGS v. JOHNSON & JOHNSON et al | 06/20/2018 |
| 3:18-cv-10783-FLW-LHG | KORNEGAY v. JOHNSON & JOHNSON et al | 06/20/2018 |
| 3:18-cv-10785-FLW-LHG | KRISZTINICZ v. JOHNSON & JOHNSON et al | 06/20/2018 |
| 3:18-cv-10786-FLW-LHG | LAYTON v. JOHNSON & JOHNSON et al | 06/20/2018 |
| 3:18-cv-10788-FLW-LHG | LOUHISDON v. JOHNSON & JOHNSON et al | 06/20/2018 |
| 3:18-cv-10789-FLW-LHG | ANTHONY v. JOHNSON & JOHNSON et al | 06/20/2018 |
| 3:18-cv-10793-FLW-LHG | LAFOSSE v. JOHNSON & JOHNSON et al | 06/20/2018 |
| 3:18-cv-10795-FLW-LHG | BRISTOW v. JOHNSON & JOHNSON et al | 06/20/2018 |
| 3:18-cv-10797-FLW-LHG | ROBBINS v. JOHNSON & JOHNSON et al | 06/21/2018 |
| 3:18-cv-10801-FLW-LHG | VIRGIL v. JOHNSON & JOHNSON et al | 06/21/2018 |
| 3:18-cv-10802-FLW-LHG | BETHEA v. JOHNSON AND JOHNSON et al | 06/21/2018 |
| 3:18-cv-10804-FLW-LHG | REINUS et al v. JOHNSON & JOHNSON et al | 06/21/2018 |
| 3:18-cv-10807-FLW-LHG | JONES v. JOHNSON & JOHNSON et al | 06/21/2018 |
| 3:18-cv-10809-FLW-LHG | GHORMLEY v. JOHNSON & JOHNSON et al | 06/21/2018 |
| 3:18-cv-10814-FLW-LHG | LINDELL v. JOHNSON & JOHNSON et al | 06/21/2018 |
| 3:18-cv-10815-FLW-LHG | BARKER v. JOHNSON & JOHNSON et al | 06/21/2018 |
| 3:18-cv-10817-FLW-LHG | CARLSON v. JOHNSON & JOHNSON et al | 06/21/2018 |

| | | | |
|---|---|---|---|
| | [3:18-cv-10818-FLW-LHG](#) MCCANE v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| | [3:18-cv-10819-FLW-LHG](#) MEEKS v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| | [3:18-cv-10820-FLW-LHG](#) MEYER v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| | [3:18-cv-10821-FLW-LHG](#) KRUEGER v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| | [3:18-cv-10826-FLW-LHG](#) MURRAY v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| | [3:18-cv-10828-FLW-LHG](#) NANCE v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| | [3:18-cv-10829-FLW-LHG](#) PALONE v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| | [3:18-cv-10830-FLW-LHG](#) TIJERINA v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| | [3:18-cv-10831-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| | [3:18-cv-10834-FLW-LHG](#) RAASCH v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| | [3:18-cv-10836-FLW-LHG](#) BLACK v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| | [3:18-cv-10838-FLW-LHG](#) HENSLEY v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| | [3:18-cv-10840-FLW-LHG](#) GALLARDO v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| | [3:18-cv-10825-FLW-LHG](#) MURPHY v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| | [3:18-cv-10850-FLW-LHG](#) RILEY v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| | [3:18-cv-10851-FLW-LHG](#) RODGERS v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| | [3:18-cv-10857-FLW-LHG](#) SCHUMAN v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| | [3:18-cv-10860-FLW-LHG](#) SHELL v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| | [3:18-cv-10862-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| | [3:18-cv-10863-FLW-LHG](#) TAPPER v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| | [3:18-cv-10867-FLW-LHG](#) VICKERY v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| | [3:18-cv-10868-FLW-LHG](#) WINKLER v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| | [3:18-cv-10870-FLW-LHG](#) ZWERNER v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| | [3:18-cv-10871-FLW-LHG](#) BRAYALL et al v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| | [3:18-cv-10872-FLW-LHG](#) REYES v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| | [3:18-cv-10874-FLW-LHG](#) NIELSON v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| | [3:18-cv-10876-FLW-LHG](#) ECK v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| | [3:18-cv-10880-FLW-LHG](#) BROOKS v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| | [3:18-cv-10882-FLW-LHG](#) GREEN v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| | [3:18-cv-10883-FLW-LHG](#) REED et al v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| | [3:18-cv-10889-FLW-LHG](#) HEADLEY v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| | [3:18-cv-10892-FLW-LHG](#) PIERCE v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| | [3:18-cv-10893-FLW-LHG](#) WALLACE v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| | [3:18-cv-10888-FLW-LHG](#) BUCIORELLI v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| | [3:18-cv-10947-FLW-LHG](#) Tate-Lewis v. Johnson & Johnson et al | 06/22/2018 | |
| | [3:18-cv-10949-FLW-LHG](#) Groth v. Johnson & Johnson et al | 06/22/2018 | |
| | [3:18-cv-10881-FLW-LHG](#) KERNS v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| | [3:18-cv-10895-FLW-LHG](#) CHOI v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| | [3:18-cv-10899-FLW-LHG](#) AUSTIN v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| | [3:18-cv-10902-FLW-LHG](#) BROWN et al v. JOHNSON & JOHNSON et al | 06/22/2018 | |

| | | |
|---|---|---|
| [3:18-cv-10905-FLW-LHG](#) HAFER et al v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| [3:18-cv-10909-FLW-LHG](#) WYNKOOP et al v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| [3:18-cv-10912-FLW-LHG](#) CHILD v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| [3:18-cv-10913-FLW-LHG](#) ERBE et al v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| [3:18-cv-10914-FLW-LHG](#) HUDSPETH v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| [3:18-cv-10960-FLW-LHG](#) BOSI v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| [3:18-cv-10962-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| [3:18-cv-10968-FLW-LHG](#) MATHENY v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| [3:18-cv-10920-FLW-LHG](#) RASMUSSEN v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| [3:18-cv-10922-FLW-LHG](#) WADLEY v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| [3:18-cv-10924-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| [3:18-cv-10930-FLW-LHG](#) OBASI v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| [3:18-cv-10932-FLW-LHG](#) REYNOLDS v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| [3:18-cv-10935-FLW-LHG](#) GALANTO v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| [3:18-cv-10951-FLW-LHG](#) GILL v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| [3:18-cv-10953-FLW-LHG](#) GATSON v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| [3:18-cv-10955-FLW-LHG](#) BICKNELL v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| [3:18-cv-10936-FLW-LHG](#) COOK v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| [3:18-cv-10938-FLW-LHG](#) EMBRY v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| [3:18-cv-10939-FLW-LHG](#) SCROGGINS v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| [3:18-cv-10941-FLW-LHG](#) BALDYGA et al v. IMERYS TALC AMERICA INC. et al | 06/25/2018 | |
| [3:18-cv-10942-FLW-LHG](#) BOSER v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| [3:18-cv-10969-FLW-LHG](#) MARTENS v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| [3:18-cv-10970-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| [3:18-cv-10971-FLW-LHG](#) BUSH et al v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| [3:18-cv-10997-FLW-LHG](#) Rawnsley et al v. Johnson & Johnson et al | 06/25/2018 | |
| [3:18-cv-10985-FLW-LHG](#) TUTOR v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| [3:18-cv-10987-FLW-LHG](#) TAUZIER v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| [3:18-cv-10991-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| [3:18-cv-10992-FLW-LHG](#) CODI v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| [3:18-cv-10993-FLW-LHG](#) CAMPBELL v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| [3:18-cv-10994-FLW-LHG](#) SCHOCH v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| [3:18-cv-09937-FLW-LHG](#) OFTEDAHL v. IMERYS TALC AMERICA, INC., et al | 05/31/2018 | |
| [3:18-cv-10995-FLW-LHG](#) GHOLSTON v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| [3:18-cv-10996-FLW-LHG](#) DUFRENE v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| [3:18-cv-10999-FLW-LHG](#) LOWREY v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| [3:18-cv-11000-FLW-LHG](#) HARTSFIELD v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| [3:18-cv-11001-FLW-LHG](#) LATIN v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| [3:18-cv-11003-FLW-LHG](#) FRUGE v. JOHNSON & JOHNSON et al | 06/26/2018 | |

| | | |
|---|---|---|
| 3:18-cv-11004-FLW-LHG | GARCIA v. JOHNSON & JOHNSON et al | 06/26/2018 |
| 3:18-cv-11005-FLW-LHG | JONES v. JOHNSON & JOHNSON et al | 06/26/2018 |
| 3:18-cv-11006-FLW-LHG | MORRIS v. JOHNSON & JOHNSON et al | 06/26/2018 |
| 3:18-cv-11007-FLW-LHG | LEWIS v. JOHNSON & JOHNSON et al | 06/26/2018 |
| 3:18-cv-11008-FLW-LHG | NEISES v. JOHNSON & JOHNSON et al | 06/26/2018 |
| 3:18-cv-11009-FLW-LHG | OVERMAN v. JOHNSON & JOHNSON et al | 06/26/2018 |
| 3:18-cv-11031-FLW-LHG | WRIGHT v. JOHNSON & JOHNSON et al | 06/26/2018 |
| 3:18-cv-11032-FLW-LHG | PUSHARD v. JOHNSON & JOHNSON et al | 06/26/2018 |
| 3:18-cv-11033-FLW-LHG | SKALLA v. JOHNSON & JOHNSON et al | 06/26/2018 |
| 3:18-cv-11034-FLW-LHG | O'CONNOR v. JOHNSON & JOHNSON et al | 06/26/2018 |
| 3:18-cv-11015-FLW-LHG | HUDDLESTON v. JOHNSON & JOHNSON et al | 06/26/2018 |
| 3:18-cv-11016-FLW-LHG | MORPHEW v. JOHNSON & JOHNSON et al | 06/26/2018 |
| 3:18-cv-11017-FLW-LHG | MOSCHETTO et al v. JOHNSON & JOHNSON et al | 06/26/2018 |
| 3:18-cv-11018-FLW-LHG | WEST v. JOHNSON & JOHNSON et al | 06/26/2018 |
| 3:18-cv-11019-FLW-LHG | THOMPSON v. JOHNSON & JOHNSON et al | 06/26/2018 |
| 3:18-cv-11020-FLW-LHG | O'MILLER v. JOHNSON & JOHNSON et al | 06/26/2018 |
| 3:18-cv-11021-FLW-LHG | VITALE v. JOHNSON & JOHNSON et al | 06/26/2018 |
| 3:18-cv-11024-FLW-LHG | GIBSON v. JOHNSON & JOHNSON et al | 06/26/2018 |
| 3:18-cv-11035-FLW-LHG | RILEY et al v. JOHNSON & JOHNSON et al | 06/26/2018 |
| 3:18-cv-11037-FLW-LHG | MALDONADO v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11042-FLW-LHG | RAKIP v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11046-FLW-LHG | UNKEFER et al v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11038-FLW-LHG | MARINO v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11050-FLW-LHG | WESTON v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11053-FLW-LHG | DEZELLEM v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11040-FLW-LHG | CANNON v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11054-FLW-LHG | OVITT v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11055-FLW-LHG | HUDSON v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11056-FLW-LHG | MERRITT v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11058-FLW-LHG | CRUMPTON v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11041-FLW-LHG | MARX v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11062-FLW-LHG | DAVIS v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11064-FLW-LHG | FONTANA v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11065-FLW-LHG | FREEMAN v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11067-FLW-LHG | GALBREATH v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11071-FLW-LHG | COCHRAN v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11075-FLW-LHG | GIESSERT v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11076-FLW-LHG | HALL v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11077-FLW-LHG | PASTORE v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11079-FLW-LHG | HAWK v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11082-FLW-LHG | HERNANDEZ v. JOHNSON & JOHNSON et al | 06/27/2018 |

| 3:18-cv-11084-FLW-LHG KOZELISKI v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11085-FLW-LHG HOUSTON-HENDRIX v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11078-FLW-LHG MCCOTTER v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11086-FLW-LHG LAUB v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11093-FLW-LHG HENN-RANEY v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11094-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11095-FLW-LHG JORDAN v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11097-FLW-LHG LAFORCE v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11098-FLW-LHG KAAIKALA et al v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11100-FLW-LHG WRIGHT v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11104-FLW-LHG PAGE et al v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11106-FLW-LHG CLARK v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11107-FLW-LHG MCNAIR v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11108-FLW-LHG SPRAUVE v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11110-FLW-LHG NAU et al v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11113-FLW-LHG NERIA v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11121-FLW-LHG STEWART v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11123-FLW-LHG SANDERS v. JOHNSON & JOHNSON et al | 06/27/2018 |
| 3:18-cv-11124-FLW-LHG DUNCAN v. JOHNSON & JOHNSON et al | 06/28/2018 |
| 3:18-cv-11128-FLW-LHG MILLS v. JOHNSON & JOHNSON et al | 06/28/2018 |
| 3:18-cv-11129-FLW-LHG UMBARGER v. JOHNSON & JOHNSON et al | 06/28/2018 |
| 3:18-cv-11130-FLW-LHG FERLAND v. JOHNSON & JOHNSON et al | 06/28/2018 |
| 3:18-cv-11131-FLW-LHG BLOCHLINGER v. JOHNSON & JOHNSON et al | 06/28/2018 |
| 3:18-cv-11133-FLW-LHG SHELLHOUSE v. JOHNSON & JOHNSON et al | 06/28/2018 |
| 3:18-cv-11142-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 06/28/2018 |
| 3:18-cv-11144-FLW-LHG BLUMBERG v. JOHNSON & JOHNSON et al | 06/28/2018 |
| 3:18-cv-11145-FLW-LHG VICK v. JOHNSON & JOHNSON et al | 06/28/2018 |
| 3:18-cv-11146-FLW-LHG MARCHMAN et al v. JOHNSON & JOHNSON et al | 06/28/2018 |
| 3:18-cv-11136-FLW-LHG AUDRY v. JOHNSON & JOHNSON et al | 06/28/2018 |
| 3:18-cv-11190-FLW-LHG MARSHALL v. JOHNSON & JOHNSON et al | 06/29/2018 |
| 3:18-cv-11194-FLW-LHG GONZALEZ v. JOHNSON & JOHNSON et al | 06/29/2018 |
| 3:18-cv-11195-FLW-LHG ISCHAY v. JOHNSON & JOHNSON et al | 06/29/2018 |
| 3:18-cv-11196-FLW-LHG MAYS v. JOHNSON & JOHNSON et al | 06/29/2018 |
| 3:18-cv-11198-FLW-LHG BAKER et al v. JOHNSON & JOHNSON et al | 06/29/2018 |
| 3:18-cv-11199-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 06/29/2018 |
| 3:18-cv-11200-FLW-LHG MIRE v. JOHNSON & JOHNSON et al | 06/29/2018 |
| 3:18-cv-11207-FLW-LHG WEBB et al v. JOHNSON & JOHNSON et al | 06/29/2018 |
| 3:18-cv-11209-FLW-LHG GREEN v. JOHNSON & JOHNSON et al | 06/29/2018 |
| 3:18-cv-11211-FLW-LHG LACKEY v. JOHNSON & JOHNSON et al | 06/29/2018 |

| | | |
|---|---|---|
| [3:18-cv-11217-FLW-LHG](#) BURNS v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11204-FLW-LHG](#) BOTNER v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11208-FLW-LHG](#) LATHROP v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11223-FLW-LHG](#) RAMPLEY v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11226-FLW-LHG](#) HAMBRIC v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11228-FLW-LHG](#) GALINDO v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11231-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11239-FLW-LHG](#) Gadsden v. Johnson & Johnson et al | 06/29/2018 | |
| [3:18-cv-11233-FLW-LHG](#) MYERS-ANTROBUS et al v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11240-FLW-LHG](#) Lesure v. Johnson & Johnson et al | 06/29/2018 | |
| [3:18-cv-11241-FLW-LHG](#) Ateek v. Johnson & Johnson et al | 06/29/2018 | |
| [3:18-cv-11234-FLW-LHG](#) STRAATMAN v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11235-FLW-LHG](#) LAUF v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11242-FLW-LHG](#) WARREN v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11244-FLW-LHG](#) PULLEY et al v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11245-FLW-LHG](#) BLOSE v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11246-FLW-LHG](#) WARNELL v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11247-FLW-LHG](#) JERRO v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11248-FLW-LHG](#) SUTTER v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11250-FLW-LHG](#) LAFLEUR v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11252-FLW-LHG](#) KOPPIE v. JOHNSON & JOHNSON, INC. et al | 06/29/2018 | |
| [3:18-cv-11256-FLW-LHG](#) BELGARD v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11254-FLW-LHG](#) TERRY et al v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11258-FLW-LHG](#) COLLINS v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11260-FLW-LHG](#) FRANKLIN v. JOHNSON & JOHNSON et al. | 06/29/2018 | |
| [3:18-cv-11261-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11263-FLW-LHG](#) LEE v. JOHNSON & JOHNSON et. al. | 06/29/2018 | |
| [3:18-cv-11279-FLW-LHG](#) WOODS et al v. JOHNSON & JOHNSON et al | 07/02/2018 | |
| [3:18-cv-11283-FLW-LHG](#) RYAN v. JOHNSON & JOHNSON et al | 07/02/2018 | |
| [3:18-cv-11284-FLW-LHG](#) FIERRO v. JOHNSON & JOHNSON et al | 07/02/2018 | |
| [3:18-cv-11285-FLW-LHG](#) PRATL v. JOHNSON & JOHNSON et al | 07/02/2018 | |
| [3:18-cv-11286-FLW-LHG](#) ALLINGHAM v. JOHNSON & JOHNSON et al | 07/02/2018 | |
| [3:18-cv-11288-FLW-LHG](#) RAK v. JOHNSON & JOHNSON et al | 07/02/2018 | |
| [3:18-cv-11296-FLW-LHG](#) MCCOY v. JOHNSON & JOHNSON et al | 07/02/2018 | |
| [3:18-cv-11302-FLW-LHG](#) TERHUNE v. JOHNSON & JOHNSON et al | 07/02/2018 | |
| [3:18-cv-11304-FLW-LHG](#) ROBERTSON et al v. JOHNSON & JOHNSON et al | 07/02/2018 | |
| [3:18-cv-11291-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et. al. | 07/02/2018 | |
| [3:18-cv-11326-FLW-LHG](#) STACY v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| [3:18-cv-11322-FLW-LHG](#) RISTAU et al v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| [3:18-cv-11318-FLW-LHG](#) GATES v. JOHNSON & JOHNSON et al | 07/03/2018 | |

| | | |
|---|---|---|
| 3:18-cv-11317-FLW-LHG UNDERCUFFLER v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| 3:18-cv-11315-FLW-LHG ROTH v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| 3:18-cv-11314-FLW-LHG MILORO v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| 3:18-cv-11328-FLW-LHG VARNER v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| 3:18-cv-11330-FLW-LHG SCHULTZ v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| 3:18-cv-11333-FLW-LHG POLVINEN v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| 3:18-cv-11335-FLW-LHG DURFEE v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| 3:18-cv-11338-FLW-LHG BATTY v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| 3:18-cv-11353-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 07/05/2018 | |
| 3:18-cv-11354-FLW-LHG MCNAMEE v. JOHNSON & JOHNSON et al | 07/05/2018 | |
| 3:18-cv-11355-FLW-LHG CRONKRITE v. JOHNSON & JOHNSON et al | 07/05/2018 | |
| 3:18-cv-11361-FLW-LHG CLARK v. JOHNSON & JOHNSON et al | 07/05/2018 | |
| 3:18-cv-11369-FLW-LHG WHELESS v. JOHNSON & JOHNSON et al | 07/05/2018 | |
| 3:18-cv-11375-FLW-LHG SCHREIBER v. JOHNSON & JOHNSON et al | 07/05/2018 | |
| 3:18-cv-11376-FLW-LHG BOGGS v. JOHNSON & JOHNSON et al | 07/05/2018 | |
| 3:18-cv-11377-FLW-LHG BANAHAN v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| 3:18-cv-11378-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| 3:18-cv-11379-FLW-LHG DEPODESTA v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| 3:18-cv-11381-FLW-LHG ROSARIO v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| 3:18-cv-11382-FLW-LHG BANGHART-GIORDANO v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| 3:18-cv-11384-FLW-LHG RANTZ v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| 3:18-cv-11385-FLW-LHG DIEGO v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| 3:18-cv-11386-FLW-LHG HAWKINS v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| 3:18-cv-11393-FLW-LHG DEVRIES v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| 3:18-cv-11394-FLW-LHG LUNA v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| 3:18-cv-11396-FLW-LHG EVERS v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| 3:18-cv-11397-FLW-LHG HATAM et al v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| 3:18-cv-11399-FLW-LHG WATERS v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| 3:18-cv-11400-FLW-LHG CRUMP v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| 3:18-cv-11409-FLW-LHG RISNER v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| 3:18-cv-11413-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| 3:18-cv-11415-FLW-LHG MARISSA v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| 3:18-cv-11416-FLW-LHG JACOBSON v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| 3:18-cv-11448-FLW-LHG Collins v. Johnson & Johnson et al | 07/09/2018 | |
| 3:18-cv-11421-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 07/09/2018 | |
| 3:18-cv-11433-FLW-LHG LAFRANCE v. JOHNSON & JOHNSON et al | 07/09/2018 | |
| 3:18-cv-11434-FLW-LHG BLACK v. JOHNSON & JOHNSON et al | 07/09/2018 | |
| 3:18-cv-11436-FLW-LHG LEATHERS-THOMAS v. JOHNSON & JOHNSON et al | 07/09/2018 | |

| | | |
|---|---|---|
| 3:18-cv-11438-FLW-LHG GEORGE et al v. JOHNSON & JOHNSON et al | 07/09/2018 | |
| 3:18-cv-11440-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 07/09/2018 | |
| 3:18-cv-11454-FLW-LHG JENKINS et al v. JOHNSON & JOHNSON et al | 07/09/2018 | |
| 3:18-cv-11455-FLW-LHG RINEHART et al v. JOHNSON & et al | 07/09/2018 | |
| 3:18-cv-11463-FLW-LHG EDMONDSON et al v. JOHNSON & JOHNSON et al | 07/09/2018 | |
| 3:18-cv-11473-FLW-LHG REYES et al v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| 3:18-cv-11475-FLW-LHG MCKEE v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| 3:18-cv-11482-FLW-LHG LOGAN v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| 3:18-cv-11484-FLW-LHG BOUTWELL v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| 3:18-cv-11486-FLW-LHG MCGUIRK v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| 3:18-cv-11487-FLW-LHG TANT v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| 3:18-cv-11509-FLW-LHG Kehoe et al v. Johnson & Johnson et al | 07/10/2018 | |
| 3:18-cv-10769-FLW-LHG MCWHORTER v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| 3:18-cv-11491-FLW-LHG GRADDY v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| 3:18-cv-11492-FLW-LHG GRALEY v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| 3:18-cv-11495-FLW-LHG DONEGAN v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| 3:18-cv-11499-FLW-LHG GELSER-WEBB v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| 3:18-cv-11501-FLW-LHG LAFATA v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| 3:18-cv-11503-FLW-LHG BATISTE v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| 3:18-cv-11505-FLW-LHG TURREL v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| 3:18-cv-11507-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| 3:18-cv-11508-FLW-LHG NESBITT v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| 3:18-cv-11510-FLW-LHG WEST v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| 3:18-cv-11522-FLW-LHG Hander v. Johnson & Johnson et al | 07/11/2018 | |
| 3:18-cv-11515-FLW-LHG KAISER v. JOHNSON & JOHNSON, INC. et al | 07/11/2018 | |
| 3:18-cv-11516-FLW-LHG FISCHER et al v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| 3:18-cv-11523-FLW-LHG HICKAM v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| 3:18-cv-11529-FLW-LHG EDWARDS v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| 3:18-cv-03328-FLW-LHG RICHARD v. JOHNSON & JOHNSON et al | 07/12/2018 | |
| 3:18-cv-03330-FLW-LHG RITENOUR v. JOHNSON & JOHNSON et al | 07/12/2018 | |
| 3:18-cv-03317-FLW-LHG LUDWICK v. JOHNSON & JOHNSON et al | 07/12/2018 | |
| 3:18-cv-11591-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 07/13/2018 | |
| 3:18-cv-11594-FLW-LHG HENNEMANN et al v. JOHNSON & JOHNSON et al | 07/13/2018 | |
| 3:18-cv-11595-FLW-LHG GERMANN et al v. JOHNSON & JOHNSON et al | 07/13/2018 | |
| 3:18-cv-11640-FLW-LHG MARSHALL v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| 3:18-cv-11637-FLW-LHG GRESSET v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| 3:18-cv-11632-FLW-LHG SLUSHER v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| 3:18-cv-11628-FLW-LHG HAZLETT v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| 3:18-cv-11586-FLW-LHG JUAREZ-DELGADILLO v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| 3:18-cv-11602-FLW-LHG SILVA et al v. JOHNSON & JOHNSON et al | 07/16/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-11605-FLW-LHG](#) TEDDER v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| | [3:18-cv-11606-FLW-LHG](#) WILLIAMS v. WILLIAMS et al | 07/16/2018 | |
| | [3:18-cv-11610-FLW-LHG](#) LEACH v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| | [3:18-cv-11611-FLW-LHG](#) KELLY v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| | [3:18-cv-11613-FLW-LHG](#) ROMERO v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| | [3:18-cv-11614-FLW-LHG](#) KING v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| | [3:18-cv-11616-FLW-LHG](#) GROVE v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| | [3:18-cv-11617-FLW-LHG](#) SCHMIDT v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| | [3:18-cv-11620-FLW-LHG](#) JESZENKA v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| | [3:18-cv-11623-FLW-LHG](#) KUHN v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| | [3:18-cv-11624-FLW-LHG](#) CROCOLL v. JOHNSON & JOHNSON, INC et al | 07/16/2018 | |
| | [3:18-cv-11647-FLW-LHG](#) LAWTON v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| | [3:18-cv-11651-FLW-LHG](#) DI PIETRO v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| | [3:18-cv-11655-FLW-LHG](#) MARTINEZ v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| | [3:18-cv-11657-FLW-LHG](#) SCHAEFFER v. JOHNSON AND JOHNSON et al | 07/16/2018 | |
| | [3:18-cv-11676-FLW-LHG](#) RAYNO et al v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | [3:18-cv-11677-FLW-LHG](#) CONLEY v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | [3:18-cv-11678-FLW-LHG](#) RHODES v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | [3:18-cv-11679-FLW-LHG](#) THOMPSON et al v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | [3:18-cv-11689-FLW-LHG](#) BRITTMAN v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | [3:18-cv-11683-FLW-LHG](#) HILLYER v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | [3:18-cv-11692-FLW-LHG](#) WASHINGTON v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | [3:18-cv-11694-FLW-LHG](#) ELLSWORTH v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | [3:18-cv-11696-FLW-LHG](#) BLOSS v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | [3:18-cv-11697-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | [3:18-cv-11702-FLW-LHG](#) ROSE v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | [3:18-cv-11699-FLW-LHG](#) LEBLANC et al v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | [3:18-cv-11712-FLW-LHG](#) BLAKE v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | [3:18-cv-11723-FLW-LHG](#) NAIRN v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | [3:18-cv-11687-FLW-LHG](#) KRAUSE v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | [3:18-cv-11691-FLW-LHG](#) BABAUTA v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | [3:18-cv-11700-FLW-LHG](#) LEE v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | [3:18-cv-11738-FLW-LHG](#) HARGETT v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | [3:18-cv-11739-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | [3:18-cv-11741-FLW-LHG](#) FOSTER v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | [3:18-cv-11743-FLW-LHG](#) JENNINGS v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | [3:18-cv-11744-FLW-LHG](#) PERKINS v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | [3:18-cv-11745-FLW-LHG](#) GRIFFIN v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | [3:18-cv-11747-FLW-LHG](#) GIOVANNI v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | [3:18-cv-11748-FLW-LHG](#) ASSAF v. JOHNSON & JOHNSON et al | 07/18/2018 | |

| | | | |
|---|---|---|---|
| | 3:18-cv-11749-FLW-LHG WIRTH v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | 3:18-cv-11750-FLW-LHG GARCIA v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | 3:18-cv-11752-FLW-LHG WALTERS v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | 3:18-cv-11757-FLW-LHG VALHUERDI et al v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11781-FLW-LHG DUDEK v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11785-FLW-LHG TODD v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11789-FLW-LHG ACHENBACH v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11797-FLW-LHG DELMAN v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11756-FLW-LHG MAY et al v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11774-FLW-LHG PARKS v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11798-FLW-LHG DANIEL v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11800-FLW-LHG WOHLWEND v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11810-FLW-LHG LONGOBARDI v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11811-FLW-LHG HUDGIES v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11819-FLW-LHG RUCK v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11824-FLW-LHG GONZALEZ v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11826-FLW-LHG BROCK v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11827-FLW-LHG LANE v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11828-FLW-LHG OWENS v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | 3:18-cv-11838-FLW-LHG CAMPANELLA v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11840-FLW-LHG MORTON v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11830-FLW-LHG WILLIAMS et al v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11837-FLW-LHG GARDNER, III v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11844-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11854-FLW-LHG WHITED v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-01789-FLW-LHG WALTER v. Johnson & Johnson et al | 07/20/2018 | |
| | 3:18-cv-11865-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11870-FLW-LHG EVANS v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11872-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11873-FLW-LHG SLOAN v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11875-FLW-LHG YODER v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11876-FLW-LHG DOHERTY et al v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11877-FLW-LHG AZNAR v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11878-FLW-LHG KINNETT v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11879-FLW-LHG HARRISON v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11880-FLW-LHG HICKS v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11881-FLW-LHG WILBANKS v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11882-FLW-LHG MARINACE et al v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11885-FLW-LHG LARSON v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11903-FLW-LHG MICHAELSON et al v. JOHNSON & JOHNSON INC. et al | 07/20/2018 | |

| | 3:18-cv-11887-FLW-LHG WALSH v. JOHNSON & JOHNSON et al | 07/20/2018 | |
|---|---|---|---|
| | 3:18-cv-11889-FLW-LHG HOLMES v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11890-FLW-LHG THOMAS v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11906-FLW-LHG HUCKELBY v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11891-FLW-LHG CHRYSLER v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11883-FLW-LHG HAYLETT v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11892-FLW-LHG CHEVALIER v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11894-FLW-LHG REYES v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11945-FLW-LHG PITTS v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| | 3:18-cv-11948-FLW-LHG CUTRER v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| | 3:18-cv-11956-FLW-LHG ALANIZ v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| | 3:18-cv-11957-FLW-LHG PARKER v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11959-FLW-LHG BRINKER v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11961-FLW-LHG MAURO v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11962-FLW-LHG THOMPSON v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11964-FLW-LHG ALLEN v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11966-FLW-LHG LOVING v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11967-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11984-FLW-LHG BALTHAZAR v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11969-FLW-LHG VLAUN v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11988-FLW-LHG LADNER v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11972-FLW-LHG CARR v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11973-FLW-LHG MCLEAN v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11974-FLW-LHG SCHNEIDER v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11989-FLW-LHG ARCHER v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11975-FLW-LHG STOCKS v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11976-FLW-LHG MOMOKI v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11990-FLW-LHG GREEN et al v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11977-FLW-LHG WHITSON v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11991-FLW-LHG PERKINS v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11979-FLW-LHG WOLFE v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11982-FLW-LHG LOPEZ v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11992-FLW-LHG PLUTA v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11993-FLW-LHG SYNCHUK v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11994-FLW-LHG VRANEK v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11998-FLW-LHG ROSSOW et al v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11999-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-12060-FLW-LHG GHETIA v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| | 3:18-cv-12003-FLW-LHG WALLER v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| | 3:18-cv-12007-FLW-LHG DEBOTH v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| | 3:18-cv-12008-FLW-LHG VORNHOLT v. JOHNSON & JOHNSON et al | 07/25/2018 | |

| | | |
|---|---|---|
| [3:18-cv-12015-FLW-LHG](#) JETER v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12016-FLW-LHG](#) ALONSO v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12020-FLW-LHG](#) WALK v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12023-FLW-LHG](#) FLICK et al v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12024-FLW-LHG](#) GRAHAM v. IMERYS TALC AMERICA INC. et al | 07/25/2018 | |
| [3:18-cv-12061-FLW-LHG](#) GUERRERO v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12028-FLW-LHG](#) MANN v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12031-FLW-LHG](#) CAMPBELL v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12035-FLW-LHG](#) CRAMER v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-11732-FLW-LHG](#) HILDEBRANDT v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12009-FLW-LHG](#) BOWLAND v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12038-FLW-LHG](#) HABECK v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12039-FLW-LHG](#) HARVILL et al v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12040-FLW-LHG](#) DORFMAN v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12041-FLW-LHG](#) HUGUS v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12047-FLW-LHG](#) SCHUBERT et al v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12049-FLW-LHG](#) SLEIK-LINDAHL et al v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| [3:18-cv-12052-FLW-LHG](#) LEPPERT-HERLEN v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12058-FLW-LHG](#) DODSWORTH v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12059-FLW-LHG](#) ZIEMBA et al v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12062-FLW-LHG](#) HICKS v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12063-FLW-LHG](#) COHEN et al v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12068-FLW-LHG](#) SCHRAW et al v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12072-FLW-LHG](#) BRIONES v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12075-FLW-LHG](#) MCDERMOTT v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12076-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12078-FLW-LHG](#) RATLIFF v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12079-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12082-FLW-LHG](#) TURRENTINE v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12083-FLW-LHG](#) KARL v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12088-FLW-LHG](#) CONKLIN v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12064-FLW-LHG](#) ROBINSON v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12099-FLW-LHG](#) GORMAN v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| [3:18-cv-12102-FLW-LHG](#) JACOB v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| [3:18-cv-12103-FLW-LHG](#) KELLY v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| [3:18-cv-12104-FLW-LHG](#) CONAWAY v. JOHNSON & JOHNSON, INC. et al | 07/27/2018 | |
| [3:18-cv-12107-FLW-LHG](#) HOGUE v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| [3:18-cv-12108-FLW-LHG](#) FAVICHIA v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| [3:18-cv-12109-FLW-LHG](#) TROTTIER v. JOHNSON & JOHNSON et al | 07/27/2018 | |

| | | | |
|---|---|---|---|
| 3:18-cv-12110-FLW-LHG | MCKENNA v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| 3:18-cv-12111-FLW-LHG | WILLBANKS v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| 3:18-cv-12113-FLW-LHG | MITCHELL v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| 3:18-cv-12114-FLW-LHG | MULVEY v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| 3:18-cv-12115-FLW-LHG | HORCH et al v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| 3:18-cv-12101-FLW-LHG | HENTHORNE et al v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| 3:18-cv-12116-FLW-LHG | MATHIS et al v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| 3:18-cv-12117-FLW-LHG | BOYD v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| 3:18-cv-12118-FLW-LHG | WRIGHT et al v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| 3:18-cv-12065-FLW-LHG | LIVINGSTON v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| 3:18-cv-12105-FLW-LHG | MILLER v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| 3:18-cv-12119-FLW-LHG | GONZALES v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| 3:18-cv-12123-FLW-LHG | ULMER et al v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| 3:18-cv-12128-FLW-LHG | BARBER v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| 3:18-cv-12094-FLW-LHG | GRAYS v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| 3:18-cv-12138-FLW-LHG | ARRINGTON v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| 3:18-cv-12139-FLW-LHG | BERGER v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| 3:18-cv-12140-FLW-LHG | SILVERS et al v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| 3:18-cv-12143-FLW-LHG | BOHL v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| 3:18-cv-12144-FLW-LHG | BUTLER v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| 3:18-cv-12146-FLW-LHG | DAVIS v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| 3:18-cv-12148-FLW-LHG | DODD v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| 3:18-cv-12149-FLW-LHG | NALLS-PORTIS v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| 3:18-cv-12150-FLW-LHG | PAVAO v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| 3:18-cv-12152-FLW-LHG | WILLIAMS v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| 3:18-cv-12154-FLW-LHG | WINDSOR v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| 3:18-cv-12156-FLW-LHG | ZAPALAC v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| 3:18-cv-12157-FLW-LHG | BRANDON v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| 3:18-cv-12164-FLW-LHG | MILLIREN v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| 3:18-cv-12165-FLW-LHG | COPPOLA v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| 3:18-cv-12166-FLW-LHG | GRIDLEY v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| 3:18-cv-12197-FLW-LHG | ALVAREZ v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| 3:18-cv-12198-FLW-LHG | AVERSA v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| 3:18-cv-12201-FLW-LHG | BENNETT v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| 3:18-cv-12202-FLW-LHG | CHANGUS v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| 3:18-cv-12203-FLW-LHG | FLOWERS v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| 3:18-cv-12204-FLW-LHG | GILLESPIE v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| 3:18-cv-12209-FLW-LHG | ZAJAC v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| 3:18-cv-12210-FLW-LHG | KUCEJ v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| 3:18-cv-12211-FLW-LHG | CHRISTIAN et al v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| 3:18-cv-12212-FLW-LHG | MAHER v. JOHNSON & JOHNSON et al | 07/31/2018 | |

| | | | |
|---|---|---|---|
| | 3:18-cv-12213-FLW-LHG STAFFORD v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12214-FLW-LHG MRAVEC v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12229-FLW-LHG GRIFFITH v. JOHNSON & JOHNSON, INC. et al | 07/31/2018 | |
| | 3:18-cv-12218-FLW-LHG TURNER v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12219-FLW-LHG BAUKNECHT v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12230-FLW-LHG HEBERT v. JOHNSON & JOHNSON, INC. et al | 07/31/2018 | |
| | 3:18-cv-12240-FLW-LHG Scafuri v. Johnson & Johnson et al | 07/31/2018 | |
| | 3:18-cv-12231-FLW-LHG KELLY v. JOHNSON & JOHNSON, INC. et al | 07/31/2018 | |
| | 3:18-cv-12241-FLW-LHG Williams v. Johnson & Johnson et al | 07/31/2018 | |
| | 3:18-cv-12246-FLW-LHG Kristin Fusello et al v. Johnson and Johnson et al | 07/31/2018 | |
| | 3:18-cv-12250-FLW-LHG Shlyonsky et al v. Johnson & Johnson et al | 07/31/2018 | |
| | 3:18-cv-12251-FLW-LHG Kayen v. Johnson & Johnson et al | 07/31/2018 | |
| | 3:18-cv-12254-FLW-LHG Shenieka Jackson v. Johnson and Johnson et al | 07/31/2018 | |
| | 3:18-cv-12255-FLW-LHG Brenda Pilcher et al v. Johnson and Johnson et al | 07/31/2018 | |
| | 3:18-cv-12253-FLW-LHG BISHOP v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12236-FLW-LHG KELSEY v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12237-FLW-LHG LEWINSKI v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12239-FLW-LHG MORTIMER v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12245-FLW-LHG CHILDS v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12278-FLW-LHG KITTREDGE v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12279-FLW-LHG REYES v. JOHNSON & JOHNSON, INC. et al | 07/31/2018 | |
| | 3:18-cv-12280-FLW-LHG BUIE v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12290-FLW-LHG KOROP v. JOHNSON AND JOHNSON et al | 08/01/2018 | |
| | 3:18-cv-12291-FLW-LHG LYLES v. JOHNSON & JOHNSON et al | 08/01/2018 | |
| | 3:18-cv-12281-FLW-LHG REYNOLDS v. JOHNSON & JOHNSON, INC. et al | 07/31/2018 | |
| | 3:18-cv-12256-FLW-LHG THORNTON v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12257-FLW-LHG DIXON v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12261-FLW-LHG TETREAULT v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12262-FLW-LHG REED v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12282-FLW-LHG LUCKETT v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12263-FLW-LHG OUELLETTE v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12265-FLW-LHG NOE v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12266-FLW-LHG MONFET v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12267-FLW-LHG NESBITT v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12270-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12272-FLW-LHG PEEBLES et al v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12273-FLW-LHG GREEN v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12274-FLW-LHG LOFGREN v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12275-FLW-LHG PACE v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12276-FLW-LHG MCWILLIAMS v. JOHNSON & JOHNSON et al | 07/31/2018 | |

| | | |
|---|---|---|
| 3:18-cv-12277-FLW-LHG RASNER v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| 3:18-cv-12249-FLW-LHG PARKINSON et al v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| 3:18-cv-12306-FLW-LHG ZESK v. JOHNSON & JOHNSON, INC. et al | 08/01/2018 | |
| 3:18-cv-12304-FLW-LHG WORTHY v. JOHNSON & JOHNSON, INC. et al | 08/01/2018 | |
| 3:18-cv-12303-FLW-LHG STEPHENS v. JOHNSON & JOHNSON, INC. et al | 08/01/2018 | |
| 3:18-cv-12302-FLW-LHG SIPE v. JOHNSON & JOHNSON, INC. et al | 08/01/2018 | |
| 3:18-cv-12301-FLW-LHG SCHOEN v. JOHNSON & JOHNSON, INC. et al | 08/01/2018 | |
| 3:18-cv-12300-FLW-LHG LENOCI v. JOHNSON & JOHNSON et al | 08/01/2018 | |
| 3:18-cv-12307-FLW-LHG BANKS v. JOHNSON & JOHNSON et al | 08/01/2018 | |
| 3:18-cv-12309-FLW-LHG RICHARD v. JOHNSON & JOHNSON et al | 08/01/2018 | |
| 3:18-cv-12330-FLW-LHG SHULL v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| 3:18-cv-12331-FLW-LHG FARMER v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| 3:18-cv-12332-FLW-LHG BRAY v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| 3:18-cv-12320-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| 3:18-cv-12324-FLW-LHG GREENE v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| 3:18-cv-12326-FLW-LHG TEAGUE et al v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| 3:18-cv-12327-FLW-LHG EVANS v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| 3:18-cv-12328-FLW-LHG MARKS v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| 3:18-cv-12334-FLW-LHG SUMMERS v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| 3:18-cv-12338-FLW-LHG BURKE v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| 3:18-cv-12339-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| 3:18-cv-12359-FLW-LHG BOLTON et al v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| 3:18-cv-12360-FLW-LHG WILSON v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| 3:18-cv-12030-FLW-LHG CAHILL v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| 3:18-cv-12386-FLW-LHG BASKERVILLE v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| 3:18-cv-12389-FLW-LHG HUELSKAMP v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| 3:18-cv-12395-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| 3:18-cv-12396-FLW-LHG LUERA v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| 3:18-cv-12397-FLW-LHG SIMMONS et al v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| 3:18-cv-12400-FLW-LHG ADAIR v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| 3:18-cv-12401-FLW-LHG ROBERTS v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| 3:18-cv-12403-FLW-LHG WOODS v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| 3:18-cv-12405-FLW-LHG ARGIRO v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| 3:18-cv-12406-FLW-LHG LAYPO v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| 3:18-cv-12407-FLW-LHG HILL v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| 3:18-cv-12408-FLW-LHG PERRY v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| 3:18-cv-12409-FLW-LHG SNOW v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| 3:18-cv-12420-FLW-LHG LYMAN III v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| 3:18-cv-12421-FLW-LHG MIHALICH v. JOHNSON & JOHNSON CONSUMER, INC. | 08/03/2018 | |
| 3:18-cv-12422-FLW-LHG O'HALLORAN v. JOHNSON & JOHNSON et al | 08/03/2018 | |

| | | | |
|---|---|---|---|
| | 3:18-cv-12411-FLW-LHG SIMONDS v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| | 3:18-cv-12413-FLW-LHG SPECK v. JOHNSON & JOHNSON, INC. et al | 08/03/2018 | |
| | 3:18-cv-12415-FLW-LHG EVERHART v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| | 3:18-cv-12419-FLW-LHG CONRAD v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| | 3:18-cv-12423-FLW-LHG MCLAUGHLIN v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| | 3:18-cv-12425-FLW-LHG CIPOLLA v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| | 3:18-cv-12429-FLW-LHG BUSTOS v. JOHNSON & JOHNSON et al | 08/06/2018 | |
| | 3:18-cv-12447-FLW-LHG WINTERS v. JOHNSON & JOHNSON et al | 08/06/2018 | |
| | 3:18-cv-12451-FLW-LHG SKURSKY et al v. IMERYS TALC AMERICA INC et al | 08/06/2018 | |
| | 3:18-cv-12462-FLW-LHG WEEKS v. JOHNSON & JOHNSON, INC. et al | 08/06/2018 | |
| | 3:18-cv-12461-FLW-LHG MCKAY v. JOHNSON & JOHNSON, INC. et al | 08/06/2018 | |
| | 3:18-cv-12460-FLW-LHG BARRS v. JOHNSON & JOHNSON, INC. et al | 08/06/2018 | |
| | 3:18-cv-12459-FLW-LHG CAMPBELL v. JOHNSON & JOHNSON, INC. et al | 08/06/2018 | |
| | 3:18-cv-12458-FLW-LHG ZAMPOGNA v. JOHNSON & JOHNSON, INC. et al | 08/06/2018 | |
| | 3:18-cv-12454-FLW-LHG DIAZ v. JOHNSON & JOHNSON et al | 08/06/2018 | |
| | 3:18-cv-12453-FLW-LHG MARTINEZ v. JOHNSON & JOHNSON et al | 08/06/2018 | |
| | 3:18-cv-12452-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 08/06/2018 | |
| | 3:18-cv-11855-FLW-LHG STEIGER v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-12466-FLW-LHG GILHAUS v. JOHNSON & JOHNSON, INC. et al | 08/06/2018 | |
| | 3:18-cv-12467-FLW-LHG COCHRAN et al v. JOHNSON & JOHNSON et al | 08/06/2018 | |
| | 3:18-cv-12472-FLW-LHG WELLINGTON v. JOHNSON & JOHNSON et al | 08/06/2018 | |
| | 3:18-cv-12491-FLW-LHG COHN v. JOHNSON & JOHNSON et al | 08/07/2018 | |
| | 3:18-cv-12482-FLW-LHG GADSON v. JOHNSON & JOHNSON et al | 08/07/2018 | |
| | 3:18-cv-12483-FLW-LHG SHERWOOD v. JOHNSON & JOHNSON et al | 08/07/2018 | |
| | 3:18-cv-12484-FLW-LHG SHANAFELT v. JOHNSON & JOHNSON et al | 08/07/2018 | |
| | 3:18-cv-12485-FLW-LHG HEAVNER v. JOHNSON & JOHNSON et al | 08/07/2018 | |
| | 3:18-cv-12487-FLW-LHG LEACH v. JOHNSON & JOHNSON et al | 08/07/2018 | |
| | 3:18-cv-12503-FLW-LHG MURPHY et al v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | 3:18-cv-12504-FLW-LHG HEBERT v. JOHNSON & JOHNSON, INC. et al | 08/08/2018 | |
| | 3:18-cv-12508-FLW-LHG ANTOINE v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | 3:18-cv-12526-FLW-LHG JIMINEZ v. DUANE READE, INC. et al | 08/08/2018 | |
| | 3:18-cv-12512-FLW-LHG HOLLOMAN v. JOHNSON & JOHNSON, INC. et al | 08/08/2018 | |
| | 3:18-cv-03439-FLW-LHG DISPENSA v. JOHNSON & JOHSNON et al | 02/13/2018 | |
| | 3:18-cv-08567-FLW-LHG WATSON v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| | 3:18-cv-12513-FLW-LHG LAWLER v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | 3:18-cv-12517-FLW-LHG ESPINOSA v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | 3:18-cv-12518-FLW-LHG MADDOX v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | 3:18-cv-12519-FLW-LHG MORTIMER v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | 3:18-cv-12520-FLW-LHG WICKWARE v. JOHNSON & JOHNSON et al | 08/08/2018 | |

| | 3:18-cv-12531-FLW-LHG | MARKWARDT v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | 3:18-cv-12533-FLW-LHG | ZICARI v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | 3:18-cv-12534-FLW-LHG | NIELSEN v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | 3:18-cv-12535-FLW-LHG | SICKLES v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | 3:18-cv-12539-FLW-LHG | KAISER v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | 3:18-cv-12553-FLW-LHG | GOMES v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | 3:18-cv-12522-FLW-LHG | KOMOROSKI v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | 3:18-cv-12541-FLW-LHG | BRIDGES v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | 3:18-cv-12506-FLW-LHG | EDWARDS v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| | 3:18-cv-12557-FLW-LHG | PAYNE v. JOHNSON & JOHNSON, INC. et al | 08/08/2018 | |
| | 3:18-cv-12567-FLW-LHG | WILLIAMS v. JOHNSON & JOHNSON et al | 08/09/2018 | |
| | 3:18-cv-12595-FLW-LHG | KIDD v. JOHNSON & JOHNSON, INC. et al | 08/09/2018 | |
| | 3:18-cv-12593-FLW-LHG | HICKS v. JOHNSON & JOHNSON, INC. et al | 08/09/2018 | |
| | 3:18-cv-12589-FLW-LHG | BERDE v. JOHNSON & JOHNSON, INC. et al | 08/09/2018 | |
| | 3:18-cv-12588-FLW-LHG | WERNECKE v. JOHNSON & JOHNSON, INC. et al | 08/09/2018 | |
| | 3:18-cv-12584-FLW-LHG | LINDSTROM v. JOHNSON & JOHNSON et al | 08/09/2018 | |
| | 3:18-cv-12628-FLW-LHG | BUFFINGTON v JOHNSON & JOHNSON, et al | 08/10/2018 | |
| | 3:18-cv-12600-FLW-LHG | CRANFORD v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| | 3:18-cv-12618-FLW-LHG | HEARD v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| | 3:18-cv-12620-FLW-LHG | KESSLER v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| | 3:18-cv-12621-FLW-LHG | CARTY v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| | 3:18-cv-12622-FLW-LHG | MCKEOWN v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| | 3:18-cv-12625-FLW-LHG | VIDRA v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| | 3:18-cv-12627-FLW-LHG | DOYLE WATTS v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| | 3:18-cv-12631-FLW-LHG | BROWN v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| | 3:18-cv-12638-FLW-LHG | STEDMAN et al v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| | 3:18-cv-12629-FLW-LHG | BURKE et al v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| | 3:18-cv-12666-FLW-LHG | OLIX v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| | 3:18-cv-12679-FLW-LHG | SPIVEY et al v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| | 3:18-cv-12676-FLW-LHG | SCHEFFER v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| | 3:18-cv-12675-FLW-LHG | NEWMAN v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| | 3:18-cv-12674-FLW-LHG | CANAVIER v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| | 3:18-cv-12667-FLW-LHG | JENKINS v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| | 3:18-cv-12682-FLW-LHG | BERGHEGER et al v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| | 3:18-cv-12694-FLW-LHG | COLLINS et al v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| | 3:18-cv-12692-FLW-LHG | FRASER v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| | 3:18-cv-12683-FLW-LHG | ELLIOTT v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| | 3:18-cv-12687-FLW-LHG | RENDE et al v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| | 3:18-cv-12691-FLW-LHG | CASCELLA v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| | 3:18-cv-12689-FLW-LHG | DOSS v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| | 3:18-cv-12688-FLW-LHG | FLORES v. JOHNSON & JOHNSON et al | 08/13/2018 | |

| | | |
|---|---|---|
| 3:18-cv-12723-FLW-LHG WRIGHT v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12724-FLW-LHG ORTIZ v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12727-FLW-LHG HALL v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12728-FLW-LHG MITCHELL v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12729-FLW-LHG KRUG v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12730-FLW-LHG KIRBY v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12731-FLW-LHG RHYMER v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12732-FLW-LHG PATE v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12733-FLW-LHG RICHTER v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12734-FLW-LHG BRYANT v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12735-FLW-LHG BOUDREAUX v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12737-FLW-LHG CULVER v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12738-FLW-LHG DEDOSANTOS-VALDIVA v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12740-FLW-LHG MOYE v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12742-FLW-LHG PATINO v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12744-FLW-LHG RADEMAKER v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12745-FLW-LHG ROGERS v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12755-FLW-LHG SAPP v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12757-FLW-LHG VONDRA v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12704-FLW-LHG FELDMANN et al v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12709-FLW-LHG ADAMS v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12712-FLW-LHG BEARDEN v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12713-FLW-LHG BROWER v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12714-FLW-LHG CALONI v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12716-FLW-LHG DUKEWITS v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12717-FLW-LHG HALL v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12720-FLW-LHG HIGDON v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12721-FLW-LHG ROBINSON et al v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12741-FLW-LHG SAMUELS v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12743-FLW-LHG HOLMES v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12766-FLW-LHG WALTON v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12768-FLW-LHG WEST v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12770-FLW-LHG YAW v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12771-FLW-LHG RAINES v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12711-FLW-LHG ALBERDING v. JOHNSON & JOHNSON, INC. et al | 08/14/2018 | |
| 3:18-cv-12772-FLW-LHG KELLEY v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12773-FLW-LHG CUNNINGHAM v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12774-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| 3:18-cv-12776-FLW-LHG BECK v. JOHNSON & JOHNSON et al | 08/14/2018 | |

| | | |
|---|---|---|
| [3:18-cv-12779-FLW-LHG](#) BREEDEN v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12780-FLW-LHG](#) BENSON v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12781-FLW-LHG](#) HUFF v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12785-FLW-LHG](#) PASCUZZO v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12786-FLW-LHG](#) TOTTERDALE v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12787-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12788-FLW-LHG](#) VINSON v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12790-FLW-LHG](#) WILLIS v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12791-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12747-FLW-LHG](#) HOUSE v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| [3:18-cv-12748-FLW-LHG](#) NEWTON et al v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| [3:18-cv-12749-FLW-LHG](#) HUFFMAN v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| [3:18-cv-12750-FLW-LHG](#) CARROLL v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| [3:18-cv-12752-FLW-LHG](#) JOHNER v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| [3:18-cv-12754-FLW-LHG](#) HOWARD v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| [3:18-cv-12756-FLW-LHG](#) SHROCK v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| [3:18-cv-12758-FLW-LHG](#) BROOKS v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| [3:18-cv-12759-FLW-LHG](#) KEEGAN v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| [3:18-cv-12761-FLW-LHG](#) HALL v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| [3:18-cv-12769-FLW-LHG](#) NEISS v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| [3:18-cv-12775-FLW-LHG](#) HECKMAN v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| [3:17-cv-12623-FLW-LHG](#) SEMAAN v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| [3:18-cv-12798-FLW-LHG](#) JENKINS et al v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| [3:18-cv-12801-FLW-LHG](#) MALVIN v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| [3:18-cv-12802-FLW-LHG](#) MOTES v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| [3:18-cv-12807-FLW-LHG](#) SWITZER v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| [3:18-cv-12810-FLW-LHG](#) SNOW v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| [3:18-cv-12811-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| [3:18-cv-12812-FLW-LHG](#) FLOYD v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| [3:18-cv-12814-FLW-LHG](#) ESTABROOK v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| [3:18-cv-12816-FLW-LHG](#) HARMER v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| [3:18-cv-12817-FLW-LHG](#) HOBSON v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| [3:18-cv-12820-FLW-LHG](#) JOHNSTON v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| [3:18-cv-12840-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| [3:18-cv-12841-FLW-LHG](#) JOTBLAD v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| [3:18-cv-12842-FLW-LHG](#) RONGERO v. IMERYS TALC AMERICA INC et al | 08/16/2018 | |
| [3:18-cv-12821-FLW-LHG](#) WATERS v. JOHNSON AND JOHNSON et al | 08/16/2018 | |
| [3:18-cv-12828-FLW-LHG](#) RENNICK v. IMERYS TALC AMERICA INC et al | 08/16/2018 | |
| [3:18-cv-12829-FLW-LHG](#) ROBBINS v. IMERYS TALC AMERICA INC et al | 08/16/2018 | |
| [3:18-cv-12833-FLW-LHG](#) VILLENEUVE v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| [3:18-cv-12835-FLW-LHG](#) HOBBS v. JOHNSON & JOHNSON et al | 08/16/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-12844-FLW-LHG](#) STUCKER v. IMERYS TALC AMERICA INC et al | 08/16/2018 | |
| | [3:18-cv-12845-FLW-LHG](#) PAGE v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12846-FLW-LHG](#) SCHREIBER v. IMERYS TALC AMERICA INC. et al | 08/16/2018 | |
| | [3:18-cv-12847-FLW-LHG](#) PATRANELLA v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12848-FLW-LHG](#) CROPP v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12851-FLW-LHG](#) REYNOLDS v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12852-FLW-LHG](#) STILLWELL v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12853-FLW-LHG](#) KROPP v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12858-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12859-FLW-LHG](#) DESIMONE v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12860-FLW-LHG](#) TURNER v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12865-FLW-LHG](#) TREMBLEY v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12867-FLW-LHG](#) MURRIEL v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12869-FLW-LHG](#) MYERS v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12871-FLW-LHG](#) POLAK v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12875-FLW-LHG](#) SHORE et al v. JOHNSON & JOHNSON CONSUMER , INC. et al | 08/16/2018 | |
| | [3:18-cv-12849-FLW-LHG](#) TAYLOR-WILLIAMS v. JOHNSON & JOHNSON et al | 08/17/2018 | |
| | [3:18-cv-12878-FLW-LHG](#) RUTLEDGE v. IMERYS TALC AMERICA INC et al | 08/17/2018 | |
| | [3:18-cv-12886-FLW-LHG](#) SMITH v. IMERYS TALC AMERICA INC et al | 08/17/2018 | |
| | [3:18-cv-12888-FLW-LHG](#) SMITH v. IMERYS TALC AMERICA INC et al | 08/17/2018 | |
| | [3:18-cv-12889-FLW-LHG](#) STARKS v. IMERYS TALC AMERICA INC et al | 08/17/2018 | |
| | [3:18-cv-12885-FLW-LHG](#) SEIFFERT v. IMERYS TALC AMERICA INC et al | 08/17/2018 | |
| | [3:18-cv-12897-FLW-LHG](#) HANSL v. JOHNSON & JOHNSON et al | 08/17/2018 | |
| | [3:18-cv-12933-FLW-LHG](#) MOORE et al v. JOHNSON & JOHNSON et al | 08/17/2018 | |
| | [3:18-cv-12941-FLW-LHG](#) LEE v. JOHNSON AND JOHNSON et al | 08/17/2018 | |
| | [3:18-cv-12942-FLW-LHG](#) Koumoullos Du Purton et al v. Johnson & Johnson et al | 08/17/2018 | |
| | [3:18-cv-12943-FLW-LHG](#) Cividanes v. Johnson & Johnson, et al | 08/17/2018 | |
| | [3:18-cv-12944-FLW-LHG](#) Rodriguez v. Johnson & Johnson et. al. | 08/17/2018 | |
| | [3:18-cv-12945-FLW-LHG](#) Meyer et al v. Johnson & Johnson et al | 08/17/2018 | |
| | [3:18-cv-12931-FLW-LHG](#) TUNSON et al v. JOHNSON & JOHNSON et al | 08/17/2018 | |
| | [3:18-cv-12919-FLW-LHG](#) HINES v. JOHNSON & JOHNSON, INC. et al | 08/17/2018 | |
| | [3:18-cv-12935-FLW-LHG](#) TRENT v. JOHNSON & JOHNSON et al | 08/17/2018 | |
| | [3:18-cv-12937-FLW-LHG](#) ELLIOTT v. JOHNSON & JOHNSON et al | 08/19/2018 | |
| | [3:18-cv-12938-FLW-LHG](#) NISHA v. JOHNSON & JOHNSON et al | 08/19/2018 | |
| | [3:18-cv-12939-FLW-LHG](#) DRAGON v. JOHNSON & JOHNSON et al | 08/19/2018 | |
| | [3:18-cv-12924-FLW-LHG](#) DAILY v. JOHNSON & JOHNSON et al | 08/20/2018 | |
| | [3:18-cv-12925-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 08/20/2018 | |
| | [3:18-cv-12926-FLW-LHG](#) KOLCZYNSKI et al v. JOHNSON & JOHNSON et al | 08/20/2018 | |

| | | |
|---|---|---|
| 3:18-cv-12927-FLW-LHG WYNSTRA v. JOHNSON & JOHNSON et al | 08/20/2018 | |
| 3:18-cv-12929-FLW-LHG HOUSE v. JOHNSON & JOHNSON et al | 08/20/2018 | |
| 3:18-cv-12946-FLW-LHG MELE v. IMERYS TALC AMERICA INC et al | 08/20/2018 | |
| 3:18-cv-12947-FLW-LHG KENNEDY v. JOHNSON & JOHNSON et al | 08/20/2018 | |
| 3:18-cv-13004-FLW-LHG TOLENTINO v. JOHNSON & JOHNSON et al | 08/20/2018 | |
| 3:18-cv-12950-FLW-LHG SULLIVAN-MYERS et al v. IMERYS TALC AMERICA INC et al | 08/20/2018 | |
| 3:18-cv-12960-FLW-LHG ZILIO et al v. IMERYS TALC AMERICA INC et al | 08/20/2018 | |
| 3:18-cv-12951-FLW-LHG TIDLINE v. IMERYS TALC AMERICA INC et al | 08/20/2018 | |
| 3:18-cv-12959-FLW-LHG MACY v. JOHNSON & JOHNSON, INC. et al | 08/20/2018 | |
| 3:18-cv-12954-FLW-LHG TSOSIE v. IMERYS TALC AMERICA INC et al | 08/20/2018 | |
| 3:18-cv-12958-FLW-LHG WILLIAMS et al v. IMERYS TALC AMERICA INC et al | 08/20/2018 | |
| 3:18-cv-12955-FLW-LHG WALTERSDORFF v. IMERYS TALC AMERICA INC et al | 08/20/2018 | |
| 3:18-cv-12957-FLW-LHG MANIGO v. IMERYS TALC AMERICA INC et al | 08/20/2018 | |
| 3:18-cv-12956-FLW-LHG KERPASH v. JOHNSON & JOHNSON, INC. et al | 08/20/2018 | |
| 3:18-cv-12975-FLW-LHG DESALLE et al v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| 3:18-cv-12970-FLW-LHG SULLIVAN v. JOHNSON & JOHNSON, INC. et al | 08/21/2018 | |
| 3:18-cv-12961-FLW-LHG PEHLE v. JOHNSON & JOHNSON, INC. et al | 08/21/2018 | |
| 3:18-cv-12963-FLW-LHG BONDWEAVER v. JOHNSON & JOHNSON, INC. et al | 08/21/2018 | |
| 3:18-cv-12969-FLW-LHG STEIN v. JOHNSON & JOHNSON, INC. et al | 08/21/2018 | |
| 3:18-cv-12964-FLW-LHG RHODEN v. JOHNSON & JOHNSON, INC. et al | 08/21/2018 | |
| 3:18-cv-12966-FLW-LHG ROBERTS v. JOHNSON & JOHNSON, INC. et al | 08/21/2018 | |
| 3:18-cv-13003-FLW-LHG BATTLE v. IMERYS TALC AMERICA INC et al | 08/21/2018 | |
| 3:18-cv-13010-FLW-LHG NICELY v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| 3:18-cv-12993-FLW-LHG CLARK v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| 3:18-cv-12932-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| 3:18-cv-12995-FLW-LHG DONOHOE et al v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| 3:18-cv-12996-FLW-LHG BURGOS v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| 3:18-cv-12997-FLW-LHG MORGAN v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| 3:18-cv-12998-FLW-LHG BARTLETT v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| 3:18-cv-13000-FLW-LHG EMERSON v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| 3:18-cv-13020-FLW-LHG GODFREY v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| 3:18-cv-13021-FLW-LHG ZACHRY et al v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| 3:18-cv-13023-FLW-LHG PYLANT v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| 3:18-cv-13026-FLW-LHG GREELEY v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| 3:18-cv-13027-FLW-LHG LAMUSTA v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| 3:18-cv-13024-FLW-LHG ABBOTT v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| 3:18-cv-13032-FLW-LHG MARDIS v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| 3:18-cv-13042-FLW-LHG MARQUARDT v. JOHNSON & JOHNSON et al | 08/21/2018 | |

| | | | |
|---|---|---|---|
| | 3:18-cv-13057-FLW-LHG PORTER v. IMERYS TALC AMERICA INC et al | 08/22/2018 | |
| | 3:18-cv-13059-FLW-LHG MURRAY v. IMERYS TALC AMERICA INC et al | 08/22/2018 | |
| | 3:18-cv-13060-FLW-LHG MILLER v. IMERYS TALC AMERICA INC et al | 08/22/2018 | |
| | 3:18-cv-13062-FLW-LHG MADDEN v. IMERYS TALC AMERICA INC et al | 08/22/2018 | |
| | 3:18-cv-13066-FLW-LHG OATIS v. JOHNSON & JOHNSON et al | 08/22/2018 | |
| | 3:18-cv-13075-FLW-LHG DRAWENEK v. JOHNSON & JOHNSON et al | 08/22/2018 | |
| | 3:18-cv-13076-FLW-LHG GULCZYNSKI v. JOHNSON & JOHNSON et al | 08/22/2018 | |
| | 3:18-cv-13078-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 08/22/2018 | |
| | 3:18-cv-13079-FLW-LHG KLUG v. JOHNSON & JOHNSON et al | 08/22/2018 | |
| | 3:18-cv-13080-FLW-LHG SEGUIN-CLARK v. IMERYS TALC AMERICA INC et al | 08/22/2018 | |
| | 3:18-cv-13088-FLW-LHG HEIN-MACALUSO v. JOHNSON & JOHNSON, INC. et al | 08/22/2018 | |
| | 3:18-cv-13089-FLW-LHG ROWSEY v. JOHNSON & JOHNSON, INC. et al | 08/22/2018 | |
| | 3:18-cv-13090-FLW-LHG SHAFFER v. JOHNSON & JOHNSON, INC. et al | 08/22/2018 | |
| | 3:18-cv-13091-FLW-LHG WEIS v. JOHNSON & JOHNSON, INC. et al | 08/23/2018 | |
| | 3:18-cv-13093-FLW-LHG LESAGE v. IMERYS TALC AMERICA INC et al | 08/23/2018 | |
| | 3:18-cv-13097-FLW-LHG SIMS v. JOHNSON & JOHNSON, INC. et al | 08/23/2018 | |
| | 3:18-cv-13111-FLW-LHG GAMAGE v. JOHNSON & JOHNSON et al | 08/23/2018 | |
| | 3:18-cv-13112-FLW-LHG PHILLIPS v. JOHNSON & JOHNSON et al | 08/23/2018 | |
| | 3:18-cv-13123-FLW-LHG SPROFERA v. JOHNSON & JOHNSON, INC. et al | 08/24/2018 | |
| | 3:18-cv-13127-FLW-LHG WADDLE v. JOHNSON & JOHNSON, INC. et al | 08/24/2018 | |
| | 3:18-cv-13128-FLW-LHG WESTERMAN v. JOHNSON & JOHNSON, INC. et al | 08/24/2018 | |
| | 3:18-cv-13130-FLW-LHG WHITE v. JOHNSON & JOHNSON, INC. et al | 08/24/2018 | |
| | 3:18-cv-13138-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON, INC. et al | 08/24/2018 | |
| | 3:18-cv-13140-FLW-LHG PORTER v. JOHNSON & JOHNSON, INC. et al | 08/24/2018 | |
| | 3:18-cv-13142-FLW-LHG WILLIAMSON v. JOHNSON & JOHNSON, INC. et al | 08/24/2018 | |
| | 3:18-cv-13143-FLW-LHG ZINK v. JOHNSON & JOHNSON, INC. et al | 08/24/2018 | |
| | 3:18-cv-13172-FLW-LHG AUSTINSON v. JOHNSON & JOHNSON, INC. et al | 08/27/2018 | |
| | 3:18-cv-13174-FLW-LHG DAVIS v. JOHNSON & JOHNSON, INC. et al | 08/27/2018 | |
| | 3:18-cv-13176-FLW-LHG MAREK v. JOHNSON & JOHNSON, INC. et al | 08/27/2018 | |
| | 3:18-cv-13177-FLW-LHG MILLER v. JOHNSON & JOHNSON, INC. et al | 08/27/2018 | |
| | 3:18-cv-13178-FLW-LHG MARKLAND v. JOHNSON & JOHNSON, INC. et al | 08/27/2018 | |
| | 3:18-cv-13204-FLW-LHG HAMILTON v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13205-FLW-LHG BUTLER v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13216-FLW-LHG DASHER v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13185-FLW-LHG BLAKE v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13213-FLW-LHG FUSSELL v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13191-FLW-LHG TURNER v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13208-FLW-LHG VOLZ v. JOHNSON & JOHNSON et al | 08/27/2018 | |

| | 3:18-cv-13211-FLW-LHG NEEDHAM v. JOHNSON & JOHNSON, INC. et al | 08/27/2018 | |
|---|---|---|---|
| | 3:18-cv-13209-FLW-LHG DAHDAL v. JOHNSON & JOHNSON, INC. et al | 08/27/2018 | |
| | 3:18-cv-13193-FLW-LHG NELSON v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13210-FLW-LHG HAMMOND v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13196-FLW-LHG HARE v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13199-FLW-LHG OYLER v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13234-FLW-LHG KING v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13235-FLW-LHG DEROSA v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13236-FLW-LHG HADDOCK v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13237-FLW-LHG CARLYLE v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13238-FLW-LHG HEMMETER v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13202-FLW-LHG PENIKIS v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13239-FLW-LHG MELL et al v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13240-FLW-LHG COTTRILL v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13241-FLW-LHG HAWKINS et al v. JOHNSON & JOHNSON, INC. et al | 08/27/2018 | |
| | 3:18-cv-13246-FLW-LHG BRIGGS v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13247-FLW-LHG BRANCH et al v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13249-FLW-LHG HORNE v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13250-FLW-LHG BLUM et al v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13255-FLW-LHG HATCHER v. JOHNSON & JOHNSON, INC. et al | 08/28/2018 | |
| | 3:18-cv-13257-FLW-LHG KING v. JOHNSON & JOHNSON et al | 08/28/2018 | |
| | 3:18-cv-13264-FLW-LHG MORGAN v. JOHNSON & JOHNSON et al | 08/28/2018 | |
| | 3:18-cv-13274-FLW-LHG RAVELLETTE et al v. JOHNSON & JOHNSON et al | 08/28/2018 | |
| | 3:18-cv-13273-FLW-LHG PENCE et al v. JOHNSON & JOHNSON et al | 08/28/2018 | |
| | 3:18-cv-13270-FLW-LHG SNYDER v. JOHNSON & JOHNSON et al | 08/28/2018 | |
| | 3:18-cv-13268-FLW-LHG SHABAN v. JOHNSON & JOHNSON et al | 08/28/2018 | |
| | 3:18-cv-13266-FLW-LHG HAVERLY v. JOHNSON & JOHNSON et al | 08/28/2018 | |
| | 3:18-cv-13290-FLW-LHG PRUSAK v. JOHNSON & JOHNSON et al | 08/28/2018 | |
| | 3:18-cv-13275-FLW-LHG HEREDIA v. JOHNSON & JOHNSON, INC. et al | 08/29/2018 | |
| | 3:18-cv-13282-FLW-LHG BULLINGTON v. JOHNSON & JOHNSON, INC. et al | 08/29/2018 | |
| | 3:18-cv-13291-FLW-LHG KRASTEL v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | 3:18-cv-12340-FLW-LHG POAG v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | 3:18-cv-13296-FLW-LHG LAFOLLETTE v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | 3:18-cv-13058-FLW-LHG NUSS v. IMERYS TALC AMERICA INC et al | 08/29/2018 | |
| | 3:18-cv-13297-FLW-LHG MYHRE v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | 3:18-cv-13299-FLW-LHG WALKER v. JOHNSON & JOHNSON, INC. et al | 08/29/2018 | |
| | 3:18-cv-13302-FLW-LHG NEELY v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | 3:18-cv-13303-FLW-LHG MURRAY v. JOHNSON & JOHNSON et al | 08/29/2018 | |

| | | |
|---|---|---|
| [3:18-cv-13307-FLW-LHG](#) BURKHOLDER v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| [3:18-cv-13310-FLW-LHG](#) BERTSCH v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| [3:18-cv-13311-FLW-LHG](#) DENELL v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| [3:18-cv-13330-FLW-LHG](#) RUSSO et al v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| [3:18-cv-13331-FLW-LHG](#) KAMENS v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| [3:18-cv-13333-FLW-LHG](#) MICHALSKI et al v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| [3:18-cv-13332-FLW-LHG](#) LEGOFF v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| [3:18-cv-13313-FLW-LHG](#) HOLDREDGE v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| [3:18-cv-13316-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| [3:18-cv-13319-FLW-LHG](#) STEPHENS v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| [3:18-cv-13320-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| [3:18-cv-13324-FLW-LHG](#) BELK v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| [3:18-cv-13328-FLW-LHG](#) CORDER v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| [3:18-cv-13329-FLW-LHG](#) FOGLE v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| [3:18-cv-13353-FLW-LHG](#) BODISON v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| [3:18-cv-13354-FLW-LHG](#) BOLTON v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| [3:18-cv-13355-FLW-LHG](#) EPSMAN v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| [3:18-cv-13357-FLW-LHG](#) GERBER v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| [3:18-cv-13336-FLW-LHG](#) WHEELER v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| [3:18-cv-13337-FLW-LHG](#) RAPOSA v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| [3:18-cv-13339-FLW-LHG](#) ROWLAND v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| [3:18-cv-13341-FLW-LHG](#) SAULNIER v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| [3:18-cv-13343-FLW-LHG](#) SPENCER v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| [3:18-cv-13344-FLW-LHG](#) FRANCESCHINI v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| [3:18-cv-13345-FLW-LHG](#) LOPEZ v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| [3:18-cv-13348-FLW-LHG](#) COLLIER et al v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| [3:18-cv-13349-FLW-LHG](#) ALESSI v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| [3:18-cv-13368-FLW-LHG](#) JORDAN v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| [3:18-cv-13369-FLW-LHG](#) JORDAN v. JOHNSON & JOHNSON, INC. et al | 08/30/2018 | |
| [3:18-cv-13373-FLW-LHG](#) DIXON v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| [3:18-cv-13374-FLW-LHG](#) GRIFFIN v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| [3:18-cv-13370-FLW-LHG](#) SCOTT v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| [3:18-cv-13371-FLW-LHG](#) CABRERA v. JOHNSON & JOHNSON, INC. et al | 08/30/2018 | |
| [3:18-cv-13372-FLW-LHG](#) BURLESON v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| [3:18-cv-13376-FLW-LHG](#) RENDA et al v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| [3:18-cv-13382-FLW-LHG](#) ROUX v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| [3:18-cv-13383-FLW-LHG](#) TOCCI v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| [3:18-cv-13389-FLW-LHG](#) WEBER-SCALLIONS et al v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| [3:18-cv-13392-FLW-LHG](#) MYERS v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| [3:18-cv-13398-FLW-LHG](#) SALTER v. JOHNSON & JOHNSON et al | 08/30/2018 | |

| | | |
|---|---|---|
| 3:18-cv-13397-FLW-LHG WADE v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| 3:18-cv-13395-FLW-LHG RICHMAN v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| 3:18-cv-13402-FLW-LHG HOUSE v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| 3:18-cv-13409-FLW-LHG HILL-SCOTT v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| 3:18-cv-13432-FLW-LHG FARRA et al v. ACME MARKETS, INC. et al | 08/31/2018 | |
| 3:18-cv-13412-FLW-LHG CHISHOLM v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13413-FLW-LHG HODGE v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13418-FLW-LHG PATRICK v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13421-FLW-LHG ARSENEAULT v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13422-FLW-LHG BEVELLE v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13423-FLW-LHG BLAKE v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13424-FLW-LHG BRASSELL v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13426-FLW-LHG COLEMERE v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13427-FLW-LHG D'ANGELO et al v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13429-FLW-LHG COMING et al v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13415-FLW-LHG LUMPKINS v JOHNSON & JOHNSON, et al | 08/31/2018 | |
| 3:18-cv-13434-FLW-LHG NICHOLS v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13440-FLW-LHG BACKES v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13441-FLW-LHG WEBSTER v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13446-FLW-LHG TRIBE v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13449-FLW-LHG BUTLER-HAGY v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13450-FLW-LHG EDWARDS v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13452-FLW-LHG CAMPBELL v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13453-FLW-LHG FLAHARDY v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13454-FLW-LHG FUCHS v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13456-FLW-LHG GALANTE v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13458-FLW-LHG GARCIA-LUNA v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13466-FLW-LHG GREEN v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13470-FLW-LHG FINDLAY v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13481-FLW-LHG GILMORE v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13482-FLW-LHG GREENE v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13483-FLW-LHG HALEEM v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13484-FLW-LHG HARRIS v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13485-FLW-LHG JONES v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13486-FLW-LHG MALL v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13487-FLW-LHG MARENT v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13488-FLW-LHG MATTHEWS v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13489-FLW-LHG MITCHELL v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13490-FLW-LHG RUBIN v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |

| | | |
|---|---|---|
| [3:18-cv-13499-FLW-LHG](#) WICKLER v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| [3:18-cv-13498-FLW-LHG](#) WHELAN v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| [3:18-cv-13497-FLW-LHG](#) TRUJILLO v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| [3:18-cv-13491-FLW-LHG](#) RUMMELL v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| [3:18-cv-13496-FLW-LHG](#) HEAMAN v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| [3:18-cv-13493-FLW-LHG](#) SAYLER v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| [3:18-cv-13494-FLW-LHG](#) SPILLER v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| [3:18-cv-13507-FLW-LHG](#) ARWINE v. JOHNSON & JOHNSON et al | 09/04/2018 | |
| [3:18-cv-13532-FLW-LHG](#) SCHMIDT v. JOHNSON & JOHNSON, INC. et al | 09/04/2018 | |
| [3:18-cv-13529-FLW-LHG](#) PIPKIN v. JOHNSON & JOHNSO, INC. et al | 09/05/2018 | |
| [3:18-cv-13528-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON, INC. et al | 09/05/2018 | |
| [3:18-cv-13526-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON, INC. et al | 09/05/2018 | |
| [3:18-cv-13519-FLW-LHG](#) BREUNIG v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| [3:18-cv-13512-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| [3:18-cv-13510-FLW-LHG](#) BARRON v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| [3:18-cv-13508-FLW-LHG](#) BLAYLOCK et al v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| [3:18-cv-13538-FLW-LHG](#) LYTLE v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| [3:18-cv-13542-FLW-LHG](#) MCCRARY v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| [3:18-cv-13549-FLW-LHG](#) HAZEL v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| [3:18-cv-13554-FLW-LHG](#) CASEY v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| [3:18-cv-13552-FLW-LHG](#) BECK v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| [3:18-cv-13557-FLW-LHG](#) DIXON v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| [3:18-cv-13559-FLW-LHG](#) SHAMY v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| [3:18-cv-13563-FLW-LHG](#) HAWTHORNE v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| [3:18-cv-13569-FLW-LHG](#) MCELROY et al v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| [3:18-cv-13570-FLW-LHG](#) FITCH et al v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| [3:18-cv-13571-FLW-LHG](#) COLEMAN et al v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| [3:18-cv-13572-FLW-LHG](#) LEE v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| [3:18-cv-13573-FLW-LHG](#) CLEMENCE v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| [3:18-cv-13574-FLW-LHG](#) BURTON et al v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| [3:18-cv-13583-FLW-LHG](#) ST. CLAIR v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| [3:18-cv-13585-FLW-LHG](#) ANTHONY v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| [3:18-cv-13598-FLW-LHG](#) HALL v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| [3:18-cv-13599-FLW-LHG](#) EDBERG v. JOHNSON & JOHNSON, INC. et al | 09/06/2018 | |
| [3:18-cv-13600-FLW-LHG](#) LAVOIE v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| [3:18-cv-13602-FLW-LHG](#) KOUGH v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| [3:18-cv-13603-FLW-LHG](#) CASE v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| [3:18-cv-13605-FLW-LHG](#) STANLEY et al v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| [3:18-cv-13607-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| [3:18-cv-13608-FLW-LHG](#) SEDON v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| [3:18-cv-13587-FLW-LHG](#) MCDONALD v. JOHNSON & JOHNSON et al | 09/06/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-13589-FLW-LHG](#) MARSHALL et al v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| | [3:18-cv-13590-FLW-LHG](#) DELONG v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| | [3:18-cv-13591-FLW-LHG](#) HENDERSON v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| | [3:18-cv-13592-FLW-LHG](#) RATLIFF v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| | [3:18-cv-13610-FLW-LHG](#) CLOO v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| | [3:18-cv-13612-FLW-LHG](#) KEENE v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| | [3:18-cv-13614-FLW-LHG](#) GRAY v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| | [3:18-cv-13615-FLW-LHG](#) FAMULARO v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| | [3:18-cv-13616-FLW-LHG](#) VARGAS v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| | [3:18-cv-13618-FLW-LHG](#) GOETZE et al v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| | [3:18-cv-13623-FLW-LHG](#) KELLY v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| | [3:18-cv-13629-FLW-LHG](#) MORQUECHO v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| | [3:18-cv-13630-FLW-LHG](#) WOLF et al v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| | [3:18-cv-13593-FLW-LHG](#) PEIRCE v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| | [3:18-cv-13595-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| | [3:18-cv-13654-FLW-LHG](#) Yasenchok v. Johnson & Johnson et al | 09/07/2018 | |
| | [3:18-cv-13656-FLW-LHG](#) Rice v. Johnson & Johnson et al | 09/07/2018 | |
| | [3:18-cv-13632-FLW-LHG](#) LISAK v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| | [3:18-cv-13637-FLW-LHG](#) JONES et al v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| | [3:18-cv-13683-FLW-LHG](#) Riopedre et al v. Johnson & Johnson et al | 09/07/2018 | |
| | [3:18-cv-13638-FLW-LHG](#) HAM v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| | [3:18-cv-13639-FLW-LHG](#) MOORE et al v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| | [3:18-cv-13648-FLW-LHG](#) VINCIGUERRA v. Johnson & Johnson et al | 09/10/2018 | |
| | [3:18-cv-13650-FLW-LHG](#) Schuster et al v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| | [3:18-cv-13651-FLW-LHG](#) STRONG v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| | [3:18-cv-13652-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| | [3:18-cv-13653-FLW-LHG](#) HUFKINS v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| | [3:18-cv-13659-FLW-LHG](#) WEST et al v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| | [3:18-cv-13660-FLW-LHG](#) CRABTREE v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| | [3:18-cv-13661-FLW-LHG](#) MERKNER v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| | [3:18-cv-13662-FLW-LHG](#) PALM v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| | [3:18-cv-13663-FLW-LHG](#) MILICI v. JOHNSON & JOHNSON CONSUMER INC. et al | 09/10/2018 | |
| | [3:18-cv-13665-FLW-LHG](#) DEY v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| | [3:18-cv-13666-FLW-LHG](#) WILLIAMSON-HORSEMAN v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| | [3:18-cv-13667-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| | [3:18-cv-13668-FLW-LHG](#) SPELTS v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| | [3:18-cv-13670-FLW-LHG](#) SAMPSON et al v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| | [3:18-cv-13671-FLW-LHG](#) RYAN et al v. JOHNSON & JOHNSON et al | 09/07/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-13674-FLW-LHG](#) MONROE v. IMERYS TALC AMERICA, INC., F/K/A LUZENAC AMERICA, INC. et al | 09/07/2018 | |
| | [3:18-cv-13678-FLW-LHG](#) GENTILE v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| | [3:18-cv-13703-FLW-LHG](#) VARNER et al v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| | [3:18-cv-13711-FLW-LHG](#) FOUNTAIN v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| | [3:18-cv-13679-FLW-LHG](#) RASH v. JOHNSON AND JOHNSON et al | 09/07/2018 | |
| | [3:18-cv-13681-FLW-LHG](#) Newell v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| | [3:18-cv-13685-FLW-LHG](#) AGENT-PHILLIPS v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| | [3:18-cv-13688-FLW-LHG](#) COLLINS v. JOHNSON AND JOHNSON et al | 09/07/2018 | |
| | [3:18-cv-13689-FLW-LHG](#) SHEVENOCK v. JOHNSON & JOHNSON et al | 09/11/2018 | |
| | [3:18-cv-13719-FLW-LHG](#) REED v. JOHNSON & JOHNSON et al | 09/11/2018 | |
| | [3:18-cv-13690-FLW-LHG](#) BLANTON v. JOHNSON AND JOHNSON et al | 09/07/2018 | |
| | [3:18-cv-13692-FLW-LHG](#) HROUDA v. JOHNSON AND JOHNSON et al | 09/11/2018 | |
| | [3:18-cv-13694-FLW-LHG](#) COX v. JOHNSON AND JOHNSON et al | 09/07/2018 | |
| | [3:18-cv-13699-FLW-LHG](#) LLOYD v. IMERYS TALC AMERICA, INC. et al | 09/08/2018 | |
| | [3:18-cv-13726-FLW-LHG](#) WERREN v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| | [3:18-cv-13731-FLW-LHG](#) CALLAHAN v. JOHNSON AND JOHNSON et al | 09/10/2018 | |
| | [3:18-cv-13760-FLW-LHG](#) ENGLE v. JOHNSON & JOHNSON et al | 09/11/2018 | |
| | [3:18-cv-13762-FLW-LHG](#) GARRETT v. JOHNSON & JOHNSON et al | 09/11/2018 | |
| | [3:18-cv-13769-FLW-LHG](#) DEAN v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | [3:18-cv-13770-FLW-LHG](#) LEMON v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | [3:18-cv-13771-FLW-LHG](#) MARIE v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | [3:18-cv-13772-FLW-LHG](#) NESBITT v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | [3:18-cv-13773-FLW-LHG](#) ODOM v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | [3:18-cv-13776-FLW-LHG](#) GUPTA v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | [3:18-cv-13787-FLW-LHG](#) PARKHURST v. JOHNSON & JOHNSON, INC. et al | 09/12/2018 | |
| | [3:18-cv-13777-FLW-LHG](#) CHANEY v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | [3:18-cv-13779-FLW-LHG](#) TOUPS v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | [3:18-cv-13788-FLW-LHG](#) VIRGINIA v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | [3:18-cv-13792-FLW-LHG](#) MONNERJAHN et al v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | [3:18-cv-13794-FLW-LHG](#) RICHARDSON v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | [3:18-cv-13799-FLW-LHG](#) BARNETT v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | [3:18-cv-13780-FLW-LHG](#) JENDERSECK v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | [3:18-cv-13781-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | [3:18-cv-13782-FLW-LHG](#) MABIN v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | [3:18-cv-13800-FLW-LHG](#) CERRONE v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | [3:18-cv-13783-FLW-LHG](#) LABRIOLA v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | [3:18-cv-13784-FLW-LHG](#) OWENS et al v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | [3:18-cv-13785-FLW-LHG](#) MCCOMB v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | [3:18-cv-13786-FLW-LHG](#) SCHULZE v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| | [3:18-cv-13802-FLW-LHG](#) EASTER v. JOHNSON & JOHNSON et al | 09/12/2018 | |

| | | |
|---|---|---|
| [3:18-cv-13803-FLW-LHG](#) GIBSON v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| [3:18-cv-13806-FLW-LHG](#) HARGROVE v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| [3:18-cv-13810-FLW-LHG](#) HERKERT-SOYARS v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| [3:18-cv-13811-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| [3:18-cv-13812-FLW-LHG](#) KENNEDY v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| [3:18-cv-13815-FLW-LHG](#) LEWIS v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| [3:18-cv-13816-FLW-LHG](#) DAVISON v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| [3:18-cv-13817-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| [3:18-cv-13826-FLW-LHG](#) KUETHER v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| [3:18-cv-13838-FLW-LHG](#) FARLEY v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| [3:18-cv-13839-FLW-LHG](#) DOWNS v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| [3:18-cv-13841-FLW-LHG](#) STEVENS v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| [3:18-cv-13845-FLW-LHG](#) WILKINS v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| [3:18-cv-13848-FLW-LHG](#) OVIEDO v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| [3:18-cv-13850-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| [3:18-cv-13853-FLW-LHG](#) HAZLETT v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| [3:18-cv-13854-FLW-LHG](#) DEVILLIER v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| [3:18-cv-13856-FLW-LHG](#) O'CONNOR v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| [3:18-cv-13859-FLW-LHG](#) MCPHILLIPS v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| [3:18-cv-13863-FLW-LHG](#) STEPPE v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| [3:18-cv-14045-FLW-LHG](#) DALLER v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| [3:18-cv-13871-FLW-LHG](#) KLINE v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| [3:18-cv-13873-FLW-LHG](#) CAMPAGNA v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| [3:18-cv-13897-FLW-LHG](#) POSNER v. JOHNSON & JOHNSON et al | 09/14/2018 | |
| [3:18-cv-14050-FLW-LHG](#) HEWLETT v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| [3:18-cv-14046-FLW-LHG](#) UTLEY v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| [3:18-cv-14072-FLW-LHG](#) RAYMOND v. JOHNSON & JOHNSON, INC. et al | 09/20/2018 | |
| [3:18-cv-14074-FLW-LHG](#) ROSALES v. JOHNSON & JOHNSON, INC. et al | 09/20/2018 | |
| [3:18-cv-14005-FLW-LHG](#) BOULEY v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| [3:18-cv-14075-FLW-LHG](#) SCHONBERG v. JOHNSON & JOHNSON, INC. et al | 09/20/2018 | |
| [3:18-cv-14055-FLW-LHG](#) WORTHINGTON v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| [3:18-cv-14066-FLW-LHG](#) BLINDERMAN v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| [3:18-cv-14071-FLW-LHG](#) LAWRENCE v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| [3:18-cv-14067-FLW-LHG](#) BOGAN v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| [3:18-cv-14068-FLW-LHG](#) ECKES v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| [3:18-cv-14070-FLW-LHG](#) MONROE v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| [3:18-cv-14079-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON, INC. et al | 09/20/2018 | |
| [3:18-cv-14080-FLW-LHG](#) STARINSKI v. JOHNSON & JOHNSON, INC. et al | 09/20/2018 | |
| [3:18-cv-14082-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON, INC. et al | 09/20/2018 | |
| [3:18-cv-14085-FLW-LHG](#) HENSEN v. JOHNSON & JOHNSON et al | 09/20/2018 | |

| | | |
|---|---|---|
| 3:18-cv-14086-FLW-LHG | JONES v. JOHNSON & JOHNSON et al | 09/21/2018 |
| 3:18-cv-14088-FLW-LHG | MCELHANEY v. JOHNSON & JOHNSON et al | 09/21/2018 |
| 3:18-cv-14092-FLW-LHG | ROWLEY v. JOHNSON & JOHNSON et al | 09/21/2018 |
| 3:18-cv-14094-FLW-LHG | BERRY v. JOHNSON & JOHNSON et al | 09/21/2018 |
| 3:18-cv-14096-FLW-LHG | MILLS v. JOHNSON & JOHNSON et al | 09/21/2018 |
| 3:18-cv-14095-FLW-LHG | PHILPOT v. JOHNSON & JOHNSON et al | 09/21/2018 |
| 3:18-cv-14100-FLW-LHG | WELLMAN v. JOHNSON & JOHNSON et al | 09/21/2018 |
| 3:18-cv-14104-FLW-LHG | WARD v. JOHNSON & JOHNSON et al | 09/21/2018 |
| 3:18-cv-14087-FLW-LHG | DAGOSTINO v. JOHNSON & JOHNSON et al | 09/21/2018 |
| 3:18-cv-14106-FLW-LHG | MITCHELL v. JOHNSON & JOHNSON et al | 09/21/2018 |
| 3:18-cv-14110-FLW-LHG | HARTLESS v. JOHNSON & JOHNSON, INC. et al | 09/21/2018 |
| 3:18-cv-14145-FLW-LHG | MARCHETTI v. JOHNSON & JOHNSON et al | 09/21/2018 |
| 3:18-cv-14156-FLW-LHG | IMPELLIZZERI v. JOHNSON & JOHNSON et al | 09/21/2018 |
| 3:18-cv-14158-FLW-LHG | Garozzo, et al v. Johnson & Johnson, et al | 09/21/2018 |
| 3:18-cv-14164-FLW-LHG | MARTINS v. JOHNSON & JOHNSON et al | 09/21/2018 |
| 3:18-cv-14167-FLW-LHG | HARRELL v. JOHNSON & JOHNSON et al | 09/21/2018 |
| 3:18-cv-14160-FLW-LHG | THILMANY v. JOHNSON & JOHNSON et al | 09/21/2018 |
| 3:18-cv-14168-FLW-LHG | PURVES v. JOHNSON & JOHNSON et al | 09/21/2018 |
| 3:18-cv-14161-FLW-LHG | FERNANDES v. JOHNSON & JOHNSON et al | 09/21/2018 |
| 3:18-cv-14171-FLW-LHG | OTIS v. JOHNSON & JOHNSON et al | 09/21/2018 |
| 3:18-cv-14169-FLW-LHG | ROEPENACK v. JOHNSON & JOHNSON et al | 09/21/2018 |
| 3:18-cv-14181-FLW-LHG | HILL v. JOHNSON & JOHNSON et al | 09/21/2018 |
| 3:18-cv-14197-FLW-LHG | GONZALEZ v. JOHNSON & JOHNSON, INC. et al | 09/24/2018 |
| 3:18-cv-14218-FLW-LHG | HOLDEN et al v. JOHNSON & JOHNSON et al | 09/24/2018 |
| 3:18-cv-14224-FLW-LHG | BOLLINGER v. JOHNSON & JOHNSON et al | 09/25/2018 |
| 3:18-cv-14242-FLW-LHG | HILL et al v. JOHNSON & JOHNSON et al | 09/25/2018 |
| 3:18-cv-14244-FLW-LHG | DISSMORE v. JOHNSON & JOHNSON et al | 09/25/2018 |
| 3:18-cv-14268-FLW-LHG | HAFFNER v. JOHNSON & JOHNSON et al | 09/26/2018 |
| 3:18-cv-14255-FLW-LHG | CRANFORD v. JOHNSON & JOHNSON et al | 09/26/2018 |
| 3:18-cv-14269-FLW-LHG | HAYS v. JOHNSON & JOHNSON et al | 09/26/2018 |
| 3:18-cv-14267-FLW-LHG | WOLFGANG v. JOHNSON & JOHNSON et al | 09/26/2018 |
| 3:18-cv-14271-FLW-LHG | HARRIS v. JOHNSON & JOHNSON et al | 09/26/2018 |
| 3:18-cv-14266-FLW-LHG | PARKER v. JOHNSON & JOHNSON et al | 09/26/2018 |
| 3:18-cv-14274-FLW-LHG | BELLCOM v. JOHNSON & JOHNSON et al | 09/26/2018 |
| 3:18-cv-14260-FLW-LHG | RAMEAU et al v. JOHNSON & JOHNSON et al | 09/26/2018 |
| 3:18-cv-14265-FLW-LHG | DOUGLAS v. JOHNSON & JOHNSON et al | 09/26/2018 |
| 3:18-cv-14263-FLW-LHG | PRINGLE v. JOHNSON & JOHNSON et al | 09/26/2018 |
| 3:18-cv-14257-FLW-LHG | ROSS v. JOHNSON & JOHNSON et al | 09/26/2018 |
| 3:18-cv-14279-FLW-LHG | FIGGINS-PRUITT v. JOHNSON & JOHNSON et al | 09/26/2018 |
| 3:18-cv-14284-FLW-LHG | OVERTON v. JOHNSON & JOHNSON et al | 09/26/2018 |
| 3:18-cv-14273-FLW-LHG | SMITH v. JOHNSON & JOHNSON et al | 09/26/2018 |

| | | |
|---|---|---|
| [3:18-cv-14286-FLW-LHG](#) LYNCH v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| [3:18-cv-14288-FLW-LHG](#) ZANK v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| [3:18-cv-14292-FLW-LHG](#) KING v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| [3:18-cv-14295-FLW-LHG](#) VOLK et al v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| [3:18-cv-14297-FLW-LHG](#) MIERA v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| [3:18-cv-14299-FLW-LHG](#) KING et al v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| [3:18-cv-14290-FLW-LHG](#) KELLY v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| [3:18-cv-14311-FLW-LHG](#) BURKHOLTZ v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| [3:18-cv-14270-FLW-LHG](#) BONADIO v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| [3:18-cv-14316-FLW-LHG](#) EDDY v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| [3:18-cv-14319-FLW-LHG](#) KONKEL et al v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| [3:18-cv-14343-FLW-LHG](#) SHIPLEY v. JOHNSON & JOHNSON, INC. et al | 09/27/2018 | |
| [3:18-cv-14320-FLW-LHG](#) ROYBAL v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| [3:18-cv-14344-FLW-LHG](#) KOBEL et al v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| [3:18-cv-14346-FLW-LHG](#) ROBINSON-HORTON et al v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| [3:18-cv-14323-FLW-LHG](#) UBALDINI v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| [3:18-cv-14348-FLW-LHG](#) HOMIRE et al v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| [3:18-cv-14349-FLW-LHG](#) TRINGALI v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| [3:18-cv-14351-FLW-LHG](#) MAGID v. JOHNSON & JOHNSON et. al. | 09/27/2018 | |
| [3:18-cv-14352-FLW-LHG](#) Rogers v. Johnson & Johnson et al | 09/27/2018 | |
| [3:18-cv-14353-FLW-LHG](#) Word v. Johnson & Johnson et al | 09/27/2018 | |
| [3:18-cv-14338-FLW-LHG](#) KERR v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| [3:18-cv-14354-FLW-LHG](#) RICE et al v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14359-FLW-LHG](#) WHALING v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14367-FLW-LHG](#) BLACK et al v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14375-FLW-LHG](#) RODRIGUEZ v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14377-FLW-LHG](#) MAY v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14368-FLW-LHG](#) FLEMING v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14369-FLW-LHG](#) BRUGH v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14371-FLW-LHG](#) OSWALT HEAD v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14389-FLW-LHG](#) SITLER v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14400-FLW-LHG](#) Sperling v. Johnson & Johnson et al | 09/28/2018 | |
| [3:18-cv-14401-FLW-LHG](#) JENKINS v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14402-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14403-FLW-LHG](#) CHISOLM v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14405-FLW-LHG](#) WREN v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14406-FLW-LHG](#) LANGLEY v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14408-FLW-LHG](#) VAUGHN v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| [3:18-cv-14391-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON et al | 09/28/2018 | |

| | | | |
|---|---|---|---|
| 3:18-cv-14409-FLW-LHG | CECIL v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14411-FLW-LHG | IVESTER v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14413-FLW-LHG | BLANCHETTE v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14415-FLW-LHG | WHITAKER v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14416-FLW-LHG | ROSS v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14417-FLW-LHG | RICO v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14384-FLW-LHG | AUSTIN v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14418-FLW-LHG | PUNZO v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14386-FLW-LHG | WILDE v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14421-FLW-LHG | PUGH v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14392-FLW-LHG | BORBON v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14426-FLW-LHG | MOORE v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14429-FLW-LHG | MCAFEE v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14396-FLW-LHG | JUDD et al v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14399-FLW-LHG | WILLIAMS v. JOHNSON & JOHNSON, INC. et al | 09/28/2018 | |
| 3:18-cv-14433-FLW-LHG | CULLINS v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14434-FLW-LHG | CRAWLEY v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14435-FLW-LHG | FORBES v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14436-FLW-LHG | DOWNS v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14437-FLW-LHG | TAYLOR v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14438-FLW-LHG | WOOD v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14440-FLW-LHG | POWELL v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14404-FLW-LHG | KEARNS et al v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14441-FLW-LHG | WEEKS v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14442-FLW-LHG | SCHILD v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14445-FLW-LHG | PHILLIPS v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14446-FLW-LHG | KENDRICK v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14448-FLW-LHG | HULL v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14449-FLW-LHG | CASE v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14450-FLW-LHG | AVELLINO v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14451-FLW-LHG | ADAMI v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14452-FLW-LHG | JAMESON v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14420-FLW-LHG | ELGIN v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14430-FLW-LHG | LANGSTON v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14423-FLW-LHG | DOMESTICO v. JOHNSON & JOHNSON, INC. et al | 09/28/2018 | |
| 3:18-cv-14453-FLW-LHG | JOHNSON v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14454-FLW-LHG | HEFFINGTON v. JOHNSON & JOHNSON, INC. et al | 09/28/2018 | |
| 3:18-cv-14456-FLW-LHG | MCCOY v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14464-FLW-LHG | MITCHELL v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14467-FLW-LHG | LADNIER v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14469-FLW-LHG | BLADES v. JOHNSON & JOHNSON et al | 09/28/2018 | |

| | | |
|---|---|---|
| 3:18-cv-14470-FLW-LHG SHEASBY v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14475-FLW-LHG BEKAS v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| 3:18-cv-14476-FLW-LHG LAKE v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| 3:18-cv-14487-FLW-LHG HENCKEN v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| 3:18-cv-14498-FLW-LHG IVORY v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| 3:18-cv-14477-FLW-LHG COBBS v. JOHNSON & JOHNSON et al. | 10/01/2018 | |
| 3:18-cv-14478-FLW-LHG GORDON-HERNANDEZ v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| 3:18-cv-14479-FLW-LHG REYNOLDS v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| 3:18-cv-14480-FLW-LHG SHELTON v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| 3:18-cv-14481-FLW-LHG PERULLO v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| 3:18-cv-14482-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| 3:18-cv-14483-FLW-LHG BELGARD v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| 3:18-cv-14484-FLW-LHG MARTINEZ v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| 3:18-cv-14485-FLW-LHG JORDAN v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| 3:18-cv-14488-FLW-LHG JAMES v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| 3:18-cv-14501-FLW-LHG SHOOK v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| 3:18-cv-14499-FLW-LHG WILSON v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| 3:18-cv-14497-FLW-LHG SINCOFF et al v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| 3:18-cv-14489-FLW-LHG GRANT-RICHBERG v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| 3:18-cv-14490-FLW-LHG MARCIANO v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| 3:18-cv-14492-FLW-LHG TRAYNOR et al v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| 3:18-cv-14493-FLW-LHG JOUNAKOS v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| 3:18-cv-14494-FLW-LHG VAUGHN v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| 3:18-cv-14495-FLW-LHG MATHERNE v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| 3:18-cv-14496-FLW-LHG ROSE v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| 3:18-cv-14516-FLW-LHG BACHELDER v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| 3:18-cv-14523-FLW-LHG HARI v. JOHNSON & JOHNSON, INC. et al | 10/02/2018 | |
| 3:18-cv-14524-FLW-LHG HAMMOND v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| 3:18-cv-14528-FLW-LHG PREMEAUX v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| 3:18-cv-14486-FLW-LHG BOUDREAU v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| 3:18-cv-14555-FLW-LHG SCHORTGEN v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| 3:18-cv-14503-FLW-LHG MITCHELL v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| 3:18-cv-14559-FLW-LHG BALVIN v. JOHNSON & JOHNSON, INC. et al | 10/02/2018 | |
| 3:18-cv-14557-FLW-LHG KOHUT et al v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| 3:18-cv-14505-FLW-LHG AHUMADA et al v. JOHNSON AND JOHNSON et al | 10/02/2018 | |
| 3:18-cv-14507-FLW-LHG MCCLAIN v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| 3:18-cv-14509-FLW-LHG KOLZET v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| 3:18-cv-14510-FLW-LHG ADAMS v. JOHNSON AND JOHNSON et al | 10/02/2018 | |
| 3:18-cv-14530-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 10/02/2018 | |

| | | |
|---|---|---|
| 3:18-cv-14531-FLW-LHG | ABBOTT v. JOHNSON & JOHNSON et al | 10/02/2018 |
| 3:18-cv-14534-FLW-LHG | ELLIS v. JOHNSON AND JOHNSON et al | 10/02/2018 |
| 3:18-cv-14535-FLW-LHG | DEARTH v. JOHNSON & JOHNSON et al | 10/02/2018 |
| 3:18-cv-14564-FLW-LHG | RUSH v. JOHNSON & JOHNSON et al | 10/02/2018 |
| 3:18-cv-14536-FLW-LHG | NEWMAN et al v. JOHNSON & JOHNSON et al | 10/02/2018 |
| 3:18-cv-14538-FLW-LHG | HARTWELL v. JOHNSON & JOHNSON et al | 10/03/2018 |
| 3:18-cv-14532-FLW-LHG | COOPER v. JOHNSON & JOHNSON et al | 10/03/2018 |
| 3:18-cv-14539-FLW-LHG | ESTES v. JOHNSON & JOHNSON et al | 10/03/2018 |
| 3:18-cv-14543-FLW-LHG | LANDRY v. JOHNSON & JOHNSON et al | 10/03/2018 |
| 3:18-cv-14546-FLW-LHG | LOUPE v. JOHNSON & JOHNSON et al | 10/03/2018 |
| 3:18-cv-14581-FLW-LHG | BENNETT v. JOHNSON AND JOHNSON et al | 10/03/2018 |
| 3:18-cv-14577-FLW-LHG | MACK v. JOHNSON & JOHNSON et al | 10/03/2018 |
| 3:18-cv-14578-FLW-LHG | TATUM v. JOHNSON & JOHNSON et al | 10/03/2018 |
| 3:18-cv-14579-FLW-LHG | ARNOLD v. JOHNSON AND JOHNSON et al | 10/03/2018 |
| 3:18-cv-14582-FLW-LHG | MAUPIN et al v. JOHNSON & JOHNSON et al | 10/03/2018 |
| 3:18-cv-14586-FLW-LHG | GLAUNER v. JOHNSON & JOHNSON et al | 10/03/2018 |
| 3:18-cv-14587-FLW-LHG | RAFUSE et al v. JOHNSON & JOHNSON et al | 10/03/2018 |
| 3:18-cv-14588-FLW-LHG | PETERSON v. JOHNSON & JOHNSON, INC. et al | 10/03/2018 |
| 3:18-cv-14591-FLW-LHG | LARCHEVEQUE v. JOHNSON & JOHNSON et al | 10/03/2018 |
| 3:18-cv-14593-FLW-LHG | BRYANT v. JOHNSON & JOHNSON et al | 10/03/2018 |
| 3:18-cv-14597-FLW-LHG | DANKO v. JOHNSON & JOHNSON, INC. et al | 10/04/2018 |
| 3:18-cv-14600-FLW-LHG | ZAVALA v. JOHNSON & JOHNSON, INC. et al | 10/04/2018 |
| 3:18-cv-14603-FLW-LHG | BUCKLES v. JOHNSON & JOHNSON et al | 10/04/2018 |
| 3:18-cv-14637-FLW-LHG | Gibson et al v. Johnson & Johnson et al | 10/04/2018 |
| 3:18-cv-14619-FLW-LHG | TESAR v. JOHNSON & JOHNSON et al | 10/04/2018 |
| 3:18-cv-14659-FLW-LHG | RAFFERTY v. JOHNSON & JOHNSON et al | 10/05/2018 |
| 3:18-cv-14661-FLW-LHG | FELENSTEIN et al v. JOHNSON & JOHNSON et al | 10/05/2018 |
| 3:18-cv-14662-FLW-LHG | HAWES v. JOHNSON & JOHNSON et al | 10/05/2018 |
| 3:18-cv-14663-FLW-LHG | MAGERA v. JOHNSON & JOHNSON et al | 10/05/2018 |
| 3:18-cv-14664-FLW-LHG | LUBKOWSKI et al v. JOHNSON & JOHNSON et al | 10/05/2018 |
| 3:18-cv-14638-FLW-LHG | MCCAW-MUSSIO v. JOHNSON & JOHNSON et al | 10/05/2018 |
| 3:18-cv-14642-FLW-LHG | LEWIS-HORN v. JOHNSON & JOHNSON et al | 10/05/2018 |
| 3:18-cv-14667-FLW-LHG | LAWING v. JOHNSON & JOHNSON et al | 10/05/2018 |
| 3:18-cv-14668-FLW-LHG | GERALDINO et al v. JOHNSON & JOHNSON et al | 10/05/2018 |
| 3:18-cv-14644-FLW-LHG | MILLER v. JOHNSON & JOHNSON et al | 10/05/2018 |
| 3:18-cv-14669-FLW-LHG | HOFER v. JOHNSON & JOHNSON et al | 10/05/2018 |
| 3:18-cv-14646-FLW-LHG | MALLETT v. JOHNSON & JOHNSON et al | 10/05/2018 |
| 3:18-cv-14676-FLW-LHG | GONZALEZ v. JOHNSON & JOHNSON et al | 10/05/2018 |
| 3:18-cv-14654-FLW-LHG | RICHARDS v. JOHNSON & JOHNSON et al | 10/05/2018 |
| 3:18-cv-14684-FLW-LHG | FRANKEL v. JOHNSON & JOHNSON et al | 10/05/2018 |
| 3:18-cv-14656-FLW-LHG | CALLOWAY v. JOHNSON & JOHNSON et al | 10/05/2018 |

| | | |
|---|---|---|
| [3:18-cv-14657-FLW-LHG](#) JEFFREYS et al v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| [3:18-cv-14658-FLW-LHG](#) METZLER v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| [3:18-cv-14717-FLW-LHG](#) WOODARD v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14721-FLW-LHG](#) MARQUIS v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14722-FLW-LHG](#) PEPPIN v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14723-FLW-LHG](#) HUNT v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14687-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14724-FLW-LHG](#) HALLIGAN v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14695-FLW-LHG](#) CAVIN v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14699-FLW-LHG](#) HARNESS v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14700-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14725-FLW-LHG](#) BURKE v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14703-FLW-LHG](#) DISTASIO v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14738-FLW-LHG](#) RUSH v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14739-FLW-LHG](#) HICKS v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14704-FLW-LHG](#) LEE v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14705-FLW-LHG](#) BRIXIE v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14746-FLW-LHG](#) STODDARD v. JOHNSON & JOHNSON, INC. et al | 10/09/2018 | |
| [3:18-cv-14748-FLW-LHG](#) LYNN v. JOHNSON & JOHNSON, INC. et al | 10/09/2018 | |
| [3:18-cv-14749-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14708-FLW-LHG](#) CROSS v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14751-FLW-LHG](#) TRAMONTOZZI v. JOHNSON & JOHNSON, INC. et al | 10/09/2018 | |
| [3:18-cv-14753-FLW-LHG](#) MCBEE v. JOHNSON & JOHNSON, INC. et al | 10/09/2018 | |
| [3:18-cv-14754-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON, INC. et al | 10/09/2018 | |
| [3:18-cv-14755-FLW-LHG](#) MCCORMICK v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14710-FLW-LHG](#) MANZO v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14712-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14714-FLW-LHG](#) STACEY v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14759-FLW-LHG](#) BOMAR v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14763-FLW-LHG](#) BROWN v. JOHNSON &JOHNSON et al | 10/09/2018 | |
| [3:18-cv-14774-FLW-LHG](#) MIRANDA v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| [3:18-cv-14778-FLW-LHG](#) LAVENDER v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| [3:18-cv-14768-FLW-LHG](#) SHAHHOSSEINI et al v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| [3:18-cv-14777-FLW-LHG](#) ANDERSON et al v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| [3:18-cv-14683-FLW-LHG](#) WORD v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| [3:18-cv-14779-FLW-LHG](#) WATSON et al v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| [3:18-cv-14790-FLW-LHG](#) BISCOTTO v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| [3:18-cv-14791-FLW-LHG](#) CASEY v. JOHNSON & JOHNSON et al | 10/10/2018 | |

| | | | | |
|---|---|---|---|---|
| | 3:18-cv-14805-FLW-LHG | BURNHAM v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| | 3:18-cv-14818-FLW-LHG | Hunter v. Johnson & Johnson et al | 10/10/2018 | |
| | 3:18-cv-14809-FLW-LHG | GRENIER v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| | 3:18-cv-14823-FLW-LHG | WHITE v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| | 3:18-cv-14825-FLW-LHG | FUTERMAN v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| | 3:18-cv-14837-FLW-LHG | ACEY v. JOHNSON AND JOHNSON et al | 10/11/2018 | |
| | 3:18-cv-14865-FLW-LHG | HAYES v. JOHNSON & JOHNSON et al | 10/11/2018 | |
| | 3:18-cv-14866-FLW-LHG | D'AMBROSIA v. JOHNSON & JOHNSON et al | 10/11/2018 | |
| | 3:18-cv-14853-FLW-LHG | SMITH v. JOHNSON & JOHNSON et al | 10/11/2018 | |
| | 3:18-cv-14861-FLW-LHG | BREWER v. JOHNSON & JOHNSON et al | 10/11/2018 | |
| | 3:18-cv-14868-FLW-LHG | GREENE v. JOHNSON & JOHNSON et al | 10/11/2018 | |
| | 3:18-cv-14870-FLW-LHG | VALENTUKONIS v. JOHNSON & JOHNSON et al | 10/11/2018 | |
| | 3:18-cv-14874-FLW-LHG | HENAO v. JOHNSON & JOHNSON et al | 10/11/2018 | |
| | 3:18-cv-14876-FLW-LHG | DEMIRJIAN et al v. JOHNSON & JOHNSON et al | 10/11/2018 | |
| | 3:18-cv-14877-FLW-LHG | CROSS v. JOHNSON & JOHNSON et al | 10/11/2018 | |
| | 3:18-cv-14885-FLW-LHG | STEADHAM v. JOHNSON & JOHNSON et al | 10/12/2018 | |
| | 3:18-cv-14887-FLW-LHG | STICKLES v. JOHNSON & JOHNSON et al | 10/12/2018 | |
| | 3:18-cv-14888-FLW-LHG | HILL v. JOHNSON & JOHNSON et al | 10/12/2018 | |
| | 3:18-cv-14889-FLW-LHG | GUTIERREZ v. JOHNSON & JOHNSON et al | 10/12/2018 | |
| | 3:18-cv-14890-FLW-LHG | BURNEY et al v. JOHNSON AND JOHNSON et al | 10/12/2018 | |
| | 3:18-cv-14891-FLW-LHG | VITALE v. JOHNSON & JOHNSON et al | 10/12/2018 | |
| | 3:18-cv-14892-FLW-LHG | JARVIS v. JOHNSON & JOHNSON et al | 10/12/2018 | |
| | 3:18-cv-14893-FLW-LHG | OVERSON v. JOHNSON AND JOHNSON et al | 10/12/2018 | |
| | 3:18-cv-14899-FLW-LHG | SAWYER v. JOHNSON & JOHNSON et al | 10/12/2018 | |
| | 3:18-cv-14916-FLW-LHG | GRIFFIS v. JOHNSON AND JOHNSON et al | 10/12/2018 | |
| | 3:18-cv-14918-FLW-LHG | SKUPIEN v. JOHNSON AND JOHNSON et al | 10/12/2018 | |
| | 3:18-cv-14873-FLW-LHG | GUIDI et al v. JOHNSON & JOHNSON et al | 10/12/2018 | |
| | 3:18-cv-14921-FLW-LHG | CORTEZ v. JOHNSON & JOHNSON et al | 10/12/2018 | |
| | 3:18-cv-14957-FLW-LHG | WILLIAMS et al v. JOHNSON AND JOHNSON et al | 10/15/2018 | |
| | 3:18-cv-14963-FLW-LHG | MYCHAYLIW v. JOHNSON & JOHNSON et al | 10/15/2018 | |
| | 3:18-cv-14977-FLW-LHG | KREIGHBAUM v. JOHNSON & JOHNSON et al | 10/16/2018 | |
| | 3:18-cv-14978-FLW-LHG | MEREE v. JOHNSON & JOHNSON et al | 10/16/2018 | |
| | 3:18-cv-14980-FLW-LHG | BAIR v. JOHNSON & JOHNSON et al | 10/16/2018 | |
| | 3:18-cv-14994-FLW-LHG | CARTOLANO v. JOHNSON AND JOHNSON et al | 10/16/2018 | |
| | 3:18-cv-14990-FLW-LHG | TUCKER v. JOHNSON & JOHNSON et al | 10/16/2018 | |
| | 3:18-cv-15045-FLW-LHG | RIVERA v. JOHNSON & JOHNSON et al | 10/18/2018 | |
| | 3:18-cv-14986-FLW-LHG | ROGERS v. JOHNSON & JOHNSON et al | 10/16/2018 | |
| | 3:18-cv-14987-FLW-LHG | HAIR v. JOHNSON & JOHNSON et al | 10/16/2018 | |
| | 3:18-cv-14984-FLW-LHG | MARTINEZ v. JOHNSON & JOHNSON et al | 10/16/2018 | |
| | 3:18-cv-14988-FLW-LHG | BAGWELL v. JOHNSON & JOHNSON | 10/16/2018 | |
| | 3:18-cv-14985-FLW-LHG | CARPENTER v. JOHNSON & JOHNSON et al | 10/16/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-15027-FLW-LHG](#) PERRY v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| | [3:18-cv-15009-FLW-LHG](#) KLINE v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| | [3:18-cv-14537-FLW-LHG](#) COOPER v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| | [3:18-cv-15034-FLW-LHG](#) DARCEY v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| | [3:18-cv-15035-FLW-LHG](#) HILLMER v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| | [3:18-cv-15036-FLW-LHG](#) KING v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| | [3:18-cv-15037-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| | [3:18-cv-15038-FLW-LHG](#) LAMBERT et al v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| | [3:18-cv-15039-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| | [3:18-cv-15040-FLW-LHG](#) REED v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| | [3:18-cv-15041-FLW-LHG](#) MURPHY v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| | [3:18-cv-15042-FLW-LHG](#) MCGRAW v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| | [3:18-cv-15050-FLW-LHG](#) FREEMAN v. JOHNSON & JOHNSON et al | 10/18/2018 | |
| | [3:18-cv-15065-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON et al | 10/18/2018 | |
| | [3:18-cv-15066-FLW-LHG](#) MADRID et al v. JOHNSON & JOHNSON et al | 10/18/2018 | |
| | [3:18-cv-15068-FLW-LHG](#) SLOAN v. JOHNSON & JOHNSON et al | 10/18/2018 | |
| | [3:18-cv-15070-FLW-LHG](#) HODGE v. JOHNSON & JOHNSON et al | 10/18/2018 | |
| | [3:18-cv-15072-FLW-LHG](#) HADDOX v. JOHNSON & JOHNSON et al | 10/18/2018 | |
| | [3:18-cv-15083-FLW-LHG](#) KIRBY v. JOHNSON & JOHNSON et al | 10/18/2018 | |
| | [3:18-cv-15069-FLW-LHG](#) CARTER et al v. JOHNSON & JOHNSON et al | 10/18/2018 | |
| | [3:18-cv-15088-FLW-LHG](#) KORKOWSKI v. JOHNSON & JOHNSON et al | 10/18/2018 | |
| | [3:18-cv-15117-FLW-LHG](#) GRISSOM v. JOHNSON AND JOHNSON et al | 10/19/2018 | |
| | [3:18-cv-15095-FLW-LHG](#) MAESTRI v. JOHNSON & JOHNSON CONSUMER, INC. et al | 10/19/2018 | |
| | [3:18-cv-15096-FLW-LHG](#) MARTIN v. JOHNSON AND JOHNSON et al | 10/19/2018 | |
| | [3:18-cv-15098-FLW-LHG](#) ORCINO v. JOHNSON AND JOHNSON et al | 10/19/2018 | |
| | [3:18-cv-15135-FLW-LHG](#) Stein v. Johnson and Johnson et al | 10/19/2018 | |
| | [3:18-cv-15136-FLW-LHG](#) Sharifirad v. Johnson and Johnson et al | 10/19/2018 | |
| | [3:18-cv-15137-FLW-LHG](#) Bedwell-Jackson et al v. Johnson and Johnson et al | 10/19/2018 | |
| | [3:18-cv-15126-FLW-LHG](#) VALDEZ v. JOHNSON AND JOHNSON et al | 10/19/2018 | |
| | [3:18-cv-15159-FLW-LHG](#) Huey v. Johnson and Johnson et al | 10/22/2018 | |
| | [3:18-cv-15140-FLW-LHG](#) HOUGH et al v. JOHNSON & JOHNSON CONSUMER INC. et al | 10/22/2018 | |
| | [3:18-cv-15120-FLW-LHG](#) TOSCANO et al v. JOHNSON AND JOHNSON et al | 10/22/2018 | |
| | [3:18-cv-15147-FLW-LHG](#) FRANKLIN v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| | [3:18-cv-15154-FLW-LHG](#) WALKER v. JOHNSON AND JOHNSON et al | 10/22/2018 | |
| | [3:18-cv-15148-FLW-LHG](#) ALVAREZ v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| | [3:18-cv-15149-FLW-LHG](#) KHURI v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| | [3:18-cv-15155-FLW-LHG](#) WASHINGTON v. JOHNSON AND JOHNSON et al | 10/22/2018 | |
| | [3:18-cv-15156-FLW-LHG](#) BARRAGAN et al v. JOHNSON & JOHNSON et al | 10/22/2018 | |

| | | | |
|---|---|---|---|
| [3:18-cv-15150-FLW-LHG](#) MONTGOMERY v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| [3:18-cv-15151-FLW-LHG](#) SHEEDER v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| [3:18-cv-15097-FLW-LHG](#) STOCK et al v. JOHNSON & JOHNSON, et al | 10/22/2018 | |
| [3:18-cv-15160-FLW-LHG](#) BOEHRNS v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| [3:18-cv-15162-FLW-LHG](#) CHRISTEN v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| [3:18-cv-15164-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| [3:18-cv-15157-FLW-LHG](#) WOOLARD v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| [3:18-cv-15158-FLW-LHG](#) ROSENTHAL v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| [3:18-cv-15272-FLW-LHG](#) Doyle v. Johnson & Johnson et al | 10/24/2018 | |
| [3:18-cv-15201-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 10/23/2018 | |
| [3:18-cv-15202-FLW-LHG](#) PRUITT v. JOHNSON AND JOHNSON et al | 10/23/2018 | |
| [3:18-cv-15200-FLW-LHG](#) MCGINNIS v. JOHNSON AND JOHNSON et al | 10/23/2018 | |
| [3:18-cv-15213-FLW-LHG](#) RAY v. JOHNSON & JOHNSON, INC. et al | 10/23/2018 | |
| [3:18-cv-15228-FLW-LHG](#) HARTLEY v. JOHNSON & JOHNSON et al | 10/24/2018 | |
| [3:18-cv-15224-FLW-LHG](#) TYLER v. JOHNSON & JOHNSON, INC. et al | 10/24/2018 | |
| [3:18-cv-15235-FLW-LHG](#) GOODWIN v. JOHNSON & JOHNSON et al | 10/24/2018 | |
| [3:18-cv-15270-FLW-LHG](#) Daughtry v. Johnson & Johnson et al | 10/24/2018 | |
| [3:18-cv-15236-FLW-LHG](#) SPEER v. JOHNSON & JOHNSON et al | 10/24/2018 | |
| [3:18-cv-15238-FLW-LHG](#) ZURCHER v. JOHNSON & JOHNSON et al | 10/24/2018 | |
| [3:18-cv-15288-FLW-LHG](#) Flores v. Johnson and Johnson et al | 10/25/2018 | |
| [3:18-cv-15267-FLW-LHG](#) SEXTON v. JOHNSON AND JOHNSON et al | 10/25/2018 | |
| [3:18-cv-15291-FLW-LHG](#) Carter v. Johnson & Johnson et al | 10/25/2018 | |
| [3:18-cv-15277-FLW-LHG](#) MURDOCK et al v. JOHNSON & JOHNSON et al | 10/25/2018 | |
| [3:18-cv-15293-FLW-LHG](#) Cox v. Johnson & Johnson et al | 10/25/2018 | |
| [3:18-cv-15296-FLW-LHG](#) Vatral v. Johnson & Johnson et al | 10/25/2018 | |
| [3:18-cv-15299-FLW-LHG](#) Fry et al v. Johnson & Johnson et al | 10/25/2018 | |
| [3:18-cv-15281-FLW-LHG](#) DECKER v. JOHNSON & JOHNSON et al | 10/25/2018 | |
| [3:18-cv-15301-FLW-LHG](#) Dudkowski v. Johnson & Johnson et al | 10/25/2018 | |
| [3:18-cv-15282-FLW-LHG](#) JOINER v. JOHNSON & JOHNSON et al | 10/25/2018 | |
| [3:18-cv-15283-FLW-LHG](#) HALBOTH v. JOHNSON & JOHNSON et al | 10/25/2018 | |
| [3:18-cv-15311-FLW-LHG](#) Gleason v. Johnson and Johnson et al | 10/25/2018 | |
| [3:18-cv-15313-FLW-LHG](#) Boonses et al v. Johnson and Johnson et al | 10/25/2018 | |
| [3:18-cv-15289-FLW-LHG](#) FABIUS v. JOHNSON & JOHNSON et al | 10/25/2018 | |
| [3:18-cv-15295-FLW-LHG](#) FOOTS v. JOHNSON & JOHNSON et al | 10/25/2018 | |
| [3:18-cv-15297-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 10/25/2018 | |
| [3:18-cv-15298-FLW-LHG](#) KELLY v. JOHNSON & JOHNSON et al | 10/25/2018 | |
| [3:18-cv-17232-FLW-LHG](#) HECKMAN v. JOHNSON & JOHNSON et al | 12/17/2018 | |
| [3:18-cv-15303-FLW-LHG](#) BEWLEY v. JOHNSON AND JOHNSON et al | 10/25/2018 | |
| [3:18-cv-17235-FLW-LHG](#) HECKMAN et al v. JOHNSON & JOHNSON et al | 12/17/2018 | |
| [3:18-cv-15310-FLW-LHG](#) BIENEMY v. JOHNSON & JOHNSON et al | 10/25/2018 | |
| [3:18-cv-15334-FLW-LHG](#) HAMPTON v. JOHNSON AND JOHNSON et al | 10/25/2018 | |

| | | |
|---|---|---|
| 3:18-cv-15323-FLW-LHG SAMBO v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| 3:18-cv-15345-FLW-LHG PATE v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| 3:18-cv-15329-FLW-LHG SCHAFFER v. JOHNSON & JOHNSON, INC. et al | 10/26/2018 | |
| 3:18-cv-15326-FLW-LHG SALMON et al v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| 3:18-cv-15327-FLW-LHG PALMER v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| 3:18-cv-15328-FLW-LHG STAFFORD v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| 3:18-cv-15331-FLW-LHG BOSWELL v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| 3:18-cv-15332-FLW-LHG DEMARCO v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| 3:18-cv-15341-FLW-LHG PAWELCZYK v. JOHNSON & JOHNSON, INC. et al | 10/26/2018 | |
| 3:18-cv-15344-FLW-LHG MERCHANT v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| 3:18-cv-15338-FLW-LHG FARQUHARSON v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| 3:18-cv-15342-FLW-LHG GODWIN v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| 3:18-cv-15339-FLW-LHG KUCIJA v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| 3:18-cv-15349-FLW-LHG ROGERS v. JOHNSON & JOHNSON, INC. et al | 10/26/2018 | |
| 3:18-cv-15359-FLW-LHG PARKER v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| 3:18-cv-15314-FLW-LHG KOENIG v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| 3:18-cv-15330-FLW-LHG LAKE v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| 3:18-cv-15320-FLW-LHG DEFOSSE v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| 3:18-cv-15360-FLW-LHG KESSLER v. JOHNSON & JOHNSON et al | 10/29/2018 | |
| 3:18-cv-15372-FLW-LHG BUNN v. JOHNSON & JOHNSON, INC. et al | 10/29/2018 | |
| 3:18-cv-15373-FLW-LHG AMRINE v. JOHNSON & JOHNSON, INC. et al | 10/29/2018 | |
| 3:18-cv-15384-FLW-LHG SMARDO v. JOHNSON & JOHNSON et al | 10/29/2018 | |
| 3:18-cv-15386-FLW-LHG COSBY v. JOHNSON & JOHNSON et al | 10/29/2018 | |
| 3:18-cv-15390-FLW-LHG HACKNEY et al v. JOHNSON & JOHNSON et al | 10/29/2018 | |
| 3:18-cv-15398-FLW-LHG CONKLIN v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| 3:18-cv-12098-FLW-LHG CALDWELL et al v. JOHNSON & JOHNSON CONSUMER INC. et al | 07/26/2018 | |
| 3:18-cv-15409-FLW-LHG NATIONS v JOHNSON & JOHNSON et al | 10/30/2018 | |
| 3:18-cv-15410-FLW-LHG YATES v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| 3:18-cv-15411-FLW-LHG ALAMILLO v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| 3:18-cv-15412-FLW-LHG PFEIFER v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| 3:18-cv-15417-FLW-LHG FAIL v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| 3:18-cv-15422-FLW-LHG TUCKER v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| 3:18-cv-15424-FLW-LHG HORNING v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| 3:18-cv-15418-FLW-LHG GUARINO v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| 3:18-cv-15413-FLW-LHG SIMS et al v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| 3:18-cv-15458-FLW-LHG Sampson v. Johnson & Johnson et al | 10/30/2018 | |
| 3:18-cv-15425-FLW-LHG MACK v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| 3:18-cv-15426-FLW-LHG SETSER v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| 3:18-cv-15427-FLW-LHG BARTOLETTI v. JOHNSON & JOHNSON et al | 10/31/2018 | |

| | | |
|---|---|---|
| 3:18-cv-15428-FLW-LHG | SMITH v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15429-FLW-LHG | MCKENNA v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15430-FLW-LHG | EDMOND v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15432-FLW-LHG | BAASCH v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15433-FLW-LHG | BOGART v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15434-FLW-LHG | BORRERO v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15436-FLW-LHG | MOORE v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15437-FLW-LHG | COTTRILL v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15439-FLW-LHG | HARDIN v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15441-FLW-LHG | GURGA v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15499-FLW-LHG | KRAWCZYK v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15454-FLW-LHG | GARDNER v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15457-FLW-LHG | GREGORY v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15460-FLW-LHG | OBERMILLER v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15461-FLW-LHG | HUGHES v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15462-FLW-LHG | LINDSTROM v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15463-FLW-LHG | ENGEL v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15464-FLW-LHG | MARTIN v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15466-FLW-LHG | MEGGETT v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15494-FLW-LHG | HARVEY v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15495-FLW-LHG | DOUGLAS v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15496-FLW-LHG | JONES v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15497-FLW-LHG | MULLENDORE v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15498-FLW-LHG | DELSESTO v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15501-FLW-LHG | KNOLL v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15502-FLW-LHG | OUIMETTE v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15504-FLW-LHG | FOUT v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15507-FLW-LHG | VATNE v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15438-FLW-LHG | BROWN et al v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15490-FLW-LHG | BAZE v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15469-FLW-LHG | MILLER v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15506-FLW-LHG | CLAYBERGER v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15470-FLW-LHG | WILSON et al v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15471-FLW-LHG | PONDER v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15508-FLW-LHG | HARRIS v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15472-FLW-LHG | PRITCHETT v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15512-FLW-LHG | VAN HASELEN v. JOHNSON & JOHNSON, INC. et al | 10/31/2018 | |
| 3:18-cv-15473-FLW-LHG | SMITH v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15518-FLW-LHG | STEVERSON v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15476-FLW-LHG | WIGGLESWORTH v. JOHNSON & JOHNSON et al | 10/31/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-15477-FLW-LHG](#) ABELLA v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15478-FLW-LHG](#) CROWE v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15479-FLW-LHG](#) MURRAY v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15485-FLW-LHG](#) HENRY et al v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15523-FLW-LHG](#) HOPLER v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15486-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| | [3:18-cv-15520-FLW-LHG](#) BELL v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| | [3:18-cv-15527-FLW-LHG](#) GARCIA v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15529-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15531-FLW-LHG](#) SABOE v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15533-FLW-LHG](#) DONNELLY v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15537-FLW-LHG](#) ROATH et al v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15538-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15539-FLW-LHG](#) ALLEN v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15516-FLW-LHG](#) STONE v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15540-FLW-LHG](#) MCHUGH v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| | [3:18-cv-15556-FLW-LHG](#) BARNES v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| | [3:18-cv-15557-FLW-LHG](#) BENEDICT v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| | [3:18-cv-15558-FLW-LHG](#) BEQUER v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| | [3:18-cv-15560-FLW-LHG](#) CANTER v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| | [3:18-cv-15561-FLW-LHG](#) BLANKS v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| | [3:18-cv-15565-FLW-LHG](#) MCKOOPER v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| | [3:18-cv-15566-FLW-LHG](#) BLASE v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| | [3:18-cv-15567-FLW-LHG](#) BRENNAN-JONES v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15568-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15569-FLW-LHG](#) BRUNTY v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15571-FLW-LHG](#) FINCH v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15572-FLW-LHG](#) MILLS v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15576-FLW-LHG](#) CABRERA v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15577-FLW-LHG](#) BLODGETT et al v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15578-FLW-LHG](#) CHAMBLISS v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15581-FLW-LHG](#) CHAVEZ v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15583-FLW-LHG](#) CHIMOCK v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15585-FLW-LHG](#) COLE v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15586-FLW-LHG](#) MEANS v. JOHNSON AND JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15587-FLW-LHG](#) COOK v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15588-FLW-LHG](#) RAINEY v. JOHNSON AND JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15589-FLW-LHG](#) COWLES v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15591-FLW-LHG](#) CURRY v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15593-FLW-LHG](#) FOLIO v. JOHNSON & JOHNSON et al | 11/02/2018 | |

| | | |
|---|---|---|
| 3:18-cv-15594-FLW-LHG GILL v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15595-FLW-LHG GRAY v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15596-FLW-LHG GREENBERG v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15597-FLW-LHG GREGORY v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15598-FLW-LHG HILL-PORTER v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15605-FLW-LHG FERNANDEZ v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15609-FLW-LHG BAGGETT et al v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15611-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15626-FLW-LHG BRINKMAN v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15629-FLW-LHG BAY v. JOHNSON & JOHNSON et al | 11/05/2018 | |
| 3:18-cv-15630-FLW-LHG RICHARD v. JOHNSON & JOHNSON et al | 11/05/2018 | |
| 3:18-cv-15634-FLW-LHG BENTON et al v. JOHNSON & JOHNSON | 11/05/2018 | |
| 3:18-cv-15645-FLW-LHG PETTY v. JOHNSON & JOHNSON et al | 11/05/2018 | |
| 3:18-cv-15650-FLW-LHG ROY v. JOHNSON AND JOHNSON et al | 11/05/2018 | |
| 3:18-cv-15653-FLW-LHG HOLLMAN v. JOHNSON AND JOHNSON et al | 11/05/2018 | |
| 3:18-cv-15655-FLW-LHG RAMIREZ v. JOHNSON & JOHNSON et al | 11/05/2018 | |
| 3:18-cv-15656-FLW-LHG COUNTS v. JOHNSON & JOHNSON et al | 11/05/2018 | |
| 3:18-cv-15647-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 11/05/2018 | |
| 3:18-cv-15679-FLW-LHG AVERY v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| 3:18-cv-15690-FLW-LHG DE GUZMAN et al v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| 3:18-cv-15696-FLW-LHG ALLGOOD v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| 3:18-cv-15697-FLW-LHG CRIMMINS v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| 3:18-cv-15698-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| 3:18-cv-15700-FLW-LHG THOMAS-FULLER et al v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| 3:18-cv-15702-FLW-LHG SHELTON v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| 3:18-cv-15704-FLW-LHG MYERS v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| 3:18-cv-15711-FLW-LHG AIELLO v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| 3:18-cv-15712-FLW-LHG BRASHER v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| 3:18-cv-15713-FLW-LHG GAMER v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| 3:18-cv-15714-FLW-LHG KOSTERMAN v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| 3:18-cv-15715-FLW-LHG BUTLER v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| 3:18-cv-15727-FLW-LHG Brodsky v. Johnson & Johnson et al | 11/06/2018 | |
| 3:18-cv-15717-FLW-LHG BOLINGER v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| 3:18-cv-15719-FLW-LHG BRUEMMER v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| 3:18-cv-15748-FLW-LHG BRYANT v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| 3:18-cv-15749-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| 3:18-cv-15750-FLW-LHG RAMIREZ v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| 3:18-cv-15751-FLW-LHG RAVERT v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| 3:18-cv-15752-FLW-LHG GAGLIANO v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| 3:18-cv-15729-FLW-LHG COURTNEY v. JOHNSON AND JOHNSON et al | 11/07/2018 | |

| | | | |
|---|---|---|---|
| | 3:18-cv-15731-FLW-LHG SHRIFT v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | 3:18-cv-15732-FLW-LHG GARROW et al v. JOHNSON AND JOHNSON et al | 11/07/2018 | |
| | 3:18-cv-15734-FLW-LHG KELLEY v. JOHNSON AND JOHNSON et al | 11/07/2018 | |
| | 3:18-cv-15736-FLW-LHG BRUNDRIDGE v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | 3:18-cv-15753-FLW-LHG RUGE v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | 3:18-cv-15737-FLW-LHG GREENFIELD v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | 3:18-cv-15738-FLW-LHG MCGEE v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | 3:18-cv-15754-FLW-LHG SHENTON v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | 3:18-cv-15755-FLW-LHG SIMS v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | 3:18-cv-15739-FLW-LHG MCGEE et al v. JOHNSON AND JOHNSON et al | 11/07/2018 | |
| | 3:18-cv-15740-FLW-LHG MILTON v. JOHNSON AND JOHNSON et al | 11/07/2018 | |
| | 3:18-cv-15756-FLW-LHG STEVENS v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | 3:18-cv-15741-FLW-LHG KAISER et al v. JOHNSON AND JOHNSON et al | 11/07/2018 | |
| | 3:18-cv-15743-FLW-LHG HOWARD v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | 3:18-cv-15757-FLW-LHG FREDERICKS v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | 3:18-cv-15744-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | 3:18-cv-15745-FLW-LHG KING v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | 3:18-cv-15746-FLW-LHG PROCTOR v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | 3:18-cv-15747-FLW-LHG OWENS v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | 3:18-cv-15758-FLW-LHG GONZALEZ v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | 3:18-cv-15789-FLW-LHG GREEN v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | 3:18-cv-15790-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | 3:18-cv-15792-FLW-LHG ROSS v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | 3:18-cv-15742-FLW-LHG STOIA v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15762-FLW-LHG SZEKELY et al v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15766-FLW-LHG BINGE v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15769-FLW-LHG VANKIRK v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15771-FLW-LHG HAMMOND v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15774-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15776-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15780-FLW-LHG BRYANT v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15782-FLW-LHG GREEN v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15783-FLW-LHG GREEN v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15784-FLW-LHG MCLAT v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15785-FLW-LHG GREENE v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15786-FLW-LHG OLSHEFSKI et al v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15805-FLW-LHG HURLEY v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15808-FLW-LHG VILLARREAL v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15812-FLW-LHG WEBBER v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15813-FLW-LHG WRIGHT v. JOHNSON & JOHNSON et al | 11/08/2018 | |

| | | | |
|---|---|---|---|
| [3:18-cv-15814-FLW-LHG](#) MONTGOMERY v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15815-FLW-LHG](#) MUNIZ v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15816-FLW-LHG](#) GRIMM v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15817-FLW-LHG](#) HELD v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15818-FLW-LHG](#) OBER v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15820-FLW-LHG](#) HENRY v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15819-FLW-LHG](#) UTECHT v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15835-FLW-LHG](#) MILBY v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15836-FLW-LHG](#) RILEY v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15838-FLW-LHG](#) BAEHMAN v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15821-FLW-LHG](#) PITCHER v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15777-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15822-FLW-LHG](#) PRICE v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15823-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15824-FLW-LHG](#) RENES v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15825-FLW-LHG](#) JENKINS v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15826-FLW-LHG](#) ROBBINS v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15862-FLW-LHG](#) LOPATO v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15827-FLW-LHG](#) KELLY v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15863-FLW-LHG](#) ROSS v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15864-FLW-LHG](#) RUBENACKER v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15857-FLW-LHG](#) LEHMANN v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15848-FLW-LHG](#) STROBL v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15849-FLW-LHG](#) LEE v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15856-FLW-LHG](#) WASHINGTON v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15869-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15870-FLW-LHG](#) SANTOS v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15877-FLW-LHG](#) MATEO v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15881-FLW-LHG](#) MAYNARD-SCHOOBAAR v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| [3:18-cv-15889-FLW-LHG](#) SCOTT v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| [3:18-cv-15891-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| [3:18-cv-15903-FLW-LHG](#) MCCOY v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| [3:18-cv-15978-FLW-LHG](#) VERGES v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| [3:18-cv-15975-FLW-LHG](#) DENNIS v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| [3:18-cv-15995-FLW-LHG](#) SCHATTEN-FORREST et al v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| [3:18-cv-15972-FLW-LHG](#) SONNIER v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| [3:18-cv-15997-FLW-LHG](#) SELF v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| [3:18-cv-15967-FLW-LHG](#) BARRAS v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| [3:18-cv-15998-FLW-LHG](#) SHERWOOD v. JOHNSON & JOHNSON et al | 11/09/2018 | |

| | | |
|---|---|---|
| [3:18-cv-15999-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| [3:18-cv-16000-FLW-LHG](#) TERWILLIGER v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| [3:18-cv-16001-FLW-LHG](#) TOVAR v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| [3:18-cv-16002-FLW-LHG](#) VASSER v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| [3:18-cv-16007-FLW-LHG](#) WATTS v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| [3:18-cv-16008-FLW-LHG](#) WOOD v. JOHNSON & JOHNSON et al | 11/13/2018 | |
| [3:18-cv-16009-FLW-LHG](#) HUNTER v. JOHNSON & JOHNSON et al | 11/13/2018 | |
| [3:18-cv-16013-FLW-LHG](#) HORN v. JOHNSON & JOHNSON et al | 11/13/2018 | |
| [3:18-cv-16022-FLW-LHG](#) VELA et al v. JOHNSON & JOHNSON et al | 11/13/2018 | |
| [3:18-cv-16068-FLW-LHG](#) JAUBERT v. JOHNSON & JOHNSON et al | 11/13/2018 | |
| [3:18-cv-16038-FLW-LHG](#) MAURER v. JOHNSON & JOHNSON et al | 11/13/2018 | |
| [3:18-cv-16044-FLW-LHG](#) SEDITA v. JOHNSON & JOHNSON et al | 11/13/2018 | |
| [3:18-cv-16050-FLW-LHG](#) DESANTIS v. JOHNSON & JOHNSON et al | 11/13/2018 | |
| [3:18-cv-16051-FLW-LHG](#) SWANGER v. JOHNSON & JOHNSON et al | 11/13/2018 | |
| [3:18-cv-16053-FLW-LHG](#) TSCHIDA v. JOHNSON & JOHNSON et al | 11/13/2018 | |
| [3:18-cv-16055-FLW-LHG](#) WEIS v. JOHNSON & JOHNSON et al | 11/13/2018 | |
| [3:18-cv-16056-FLW-LHG](#) REYNA v. JOHNSON & JOHNSON et al | 11/13/2018 | |
| [3:18-cv-16063-FLW-LHG](#) MARTINEZ v. JOHNSON & JOHNSON et al | 11/13/2018 | |
| [3:18-cv-16066-FLW-LHG](#) MARTINEZ v. JOHNSON & JOHNSON et al | 11/13/2018 | |
| [3:18-cv-16069-FLW-LHG](#) GROSS v. JOHNSON & JOHNSON et al | 11/13/2018 | |
| [3:18-cv-16070-FLW-LHG](#) FICACCI v. JOHNSON & JOHNSON et al | 11/13/2018 | |
| [3:18-cv-16072-FLW-LHG](#) FEDE v. JOHNSON & JOHNSON et al | 11/13/2018 | |
| [3:18-cv-16073-FLW-LHG](#) DURBIN v. JOHNSON & JOHNSON et al | 11/13/2018 | |
| [3:18-cv-16074-FLW-LHG](#) BENDER v. JOHNSON & JOHNSON et al | 11/13/2018 | |
| [3:18-cv-16076-FLW-LHG](#) BASBAGILL v. JOHNSON & JOHNSON et al | 11/13/2018 | |
| [3:18-cv-16077-FLW-LHG](#) KOPPELMAN v. JOHNSON & JOHNSON et al | 11/13/2018 | |
| [3:18-cv-16107-FLW-LHG](#) WEST et al v. JOHNSON & JOHNSON et al | 11/14/2018 | |
| [3:18-cv-16108-FLW-LHG](#) NADYA v. JOHNSON & JOHNSON, INC. et al | 11/14/2018 | |
| [3:18-cv-16109-FLW-LHG](#) HOWINGTON v. JOHNSON & JOHNSON, INC. et al | 11/14/2018 | |
| [3:18-cv-16110-FLW-LHG](#) MIKI v. JOHNSON & JOHNSON, INC. et al | 11/14/2018 | |
| [3:18-cv-16112-FLW-LHG](#) FITCH et al v. JOHNSON & JOHNSON et al | 11/14/2018 | |
| [3:18-cv-16085-FLW-LHG](#) STOWELL v. JOHNSON & JOHNSON et al | 11/14/2018 | |
| [3:18-cv-16086-FLW-LHG](#) ANFORTH v. JOHNSON & JOHNSON et al | 11/14/2018 | |
| [3:18-cv-16087-FLW-LHG](#) LANGONE v. JOHNSON & JOHNSON et al | 11/14/2018 | |
| [3:18-cv-16093-FLW-LHG](#) HADLEY v. JOHNSON & JOHNSON et al | 11/14/2018 | |
| [3:18-cv-16094-FLW-LHG](#) OLLMAN et al v. JOHNSON & JOHNSON et al | 11/14/2018 | |
| [3:18-cv-16095-FLW-LHG](#) MEYER v. JOHNSON & JOHNSON et al | 11/14/2018 | |
| [3:18-cv-16096-FLW-LHG](#) MCMULLEN v. JOHNSON & JOHNSON et al | 11/14/2018 | |
| [3:18-cv-16097-FLW-LHG](#) VISE v. JOHNSON & JOHNSON et al | 11/14/2018 | |
| [3:18-cv-16098-FLW-LHG](#) PETTY v. JOHNSON & JOHNSON et al | 11/14/2018 | |
| [3:18-cv-16099-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON et al | 11/14/2018 | |

| | | |
|---|---|---|
| [3:18-cv-16101-FLW-LHG](#) HILE et al v. JOHNSON & JOHNSON et al | 11/14/2018 | |
| [3:18-cv-16102-FLW-LHG](#) CARPENTER v. JOHNSON & JOHNSON et al | 11/14/2018 | |
| [3:18-cv-16103-FLW-LHG](#) WINKLER v. JOHNSON AND JOHNSON et al | 11/14/2018 | |
| [3:18-cv-16104-FLW-LHG](#) SHOPE v. JOHNSON & JOHNSON et al | 11/14/2018 | |
| [3:18-cv-16106-FLW-LHG](#) HYDE v. JOHNSON & JOHNSON et al | 11/14/2018 | |
| [3:18-cv-16136-FLW-LHG](#) MIKLAS et al v. JOHNSON & JOHNSON et al | 11/14/2018 | |
| [3:18-cv-16139-FLW-LHG](#) GARCIA v. JOHNSON & JOHNSON, INC. et al | 11/15/2018 | |
| [3:18-cv-16141-FLW-LHG](#) DITOMMASO v. JOHNSON & JOHNSON et al | 11/15/2018 | |
| [3:18-cv-16142-FLW-LHG](#) YERIKIAN v. JOHNSON & JOHNSON, INC. et al | 11/15/2018 | |
| [3:18-cv-16165-FLW-LHG](#) Cavicchio v. Johnson & Johnson et al | 11/15/2018 | |
| [3:18-cv-16167-FLW-LHG](#) DePace v. Johnson & Johnson et al | 11/15/2018 | |
| [3:18-cv-16143-FLW-LHG](#) GARCIA v. JOHNSON & JOHNSON, INC. et al | 11/15/2018 | |
| [3:18-cv-16149-FLW-LHG](#) BOWERS v. JOHNSON & JOHNSON et al | 11/15/2018 | |
| [3:18-cv-16151-FLW-LHG](#) SCHOFIELD v. JOHNSON & JOHNSON et al | 11/15/2018 | |
| [3:18-cv-16152-FLW-LHG](#) JACK et al v. JOHNSON & JOHNSON et al | 11/15/2018 | |
| [3:18-cv-16158-FLW-LHG](#) CARREIRO et al v. JOHNSON & JOHNSON et al | 11/15/2018 | |
| [3:18-cv-16160-FLW-LHG](#) MINNIEFIELD v. JOHNSON & JOHNSON et al | 11/15/2018 | |
| [3:18-cv-16183-FLW-LHG](#) Durrance v. Johnson & Johnson et al | 11/15/2018 | |
| [3:18-cv-16187-FLW-LHG](#) Musarra v. Johnson & Johnson et. al. | 11/15/2018 | |
| [3:18-cv-16189-FLW-LHG](#) Giorlando v. Johnson & Johnson et al | 11/15/2018 | |
| [3:18-cv-16172-FLW-LHG](#) WALLENBERG v. JOHNSON & JOHNSON et al | 11/16/2018 | |
| [3:18-cv-16175-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | 11/16/2018 | |
| [3:18-cv-16176-FLW-LHG](#) CAWTHRA v. JOHNSON & JOHNSON et al | 11/16/2018 | |
| [3:18-cv-16177-FLW-LHG](#) GOBLE v. JOHNSON & JOHNSON et al | 11/16/2018 | |
| [3:18-cv-16179-FLW-LHG](#) HESTER v. JOHNSON & JOHNSON et al | 11/16/2018 | |
| [3:18-cv-16180-FLW-LHG](#) RANDAZZO v. JOHNSON & JOHNSON et al | 11/16/2018 | |
| [3:18-cv-16181-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 11/16/2018 | |
| [3:18-cv-16182-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON et al | 11/16/2018 | |
| [3:18-cv-16186-FLW-LHG](#) PATEL v. JOHNSON & JOHNSON et al | 11/16/2018 | |
| [3:18-cv-16224-FLW-LHG](#) Gabriele Petty v. Johnson and Johnson et al | 11/16/2018 | |
| [3:18-cv-16195-FLW-LHG](#) ENGLAND v. JOHNSON & JOHNSON et al | 11/16/2018 | |
| [3:18-cv-16205-FLW-LHG](#) OLGE et al v. JOHNSON &JOHNSON et al | 11/16/2018 | |
| [3:18-cv-16210-FLW-LHG](#) SIMMONS et al v. JOHNSON & JOHNSON et al | 11/16/2018 | |
| [3:18-cv-16211-FLW-LHG](#) WILLIAMS et al v. JOHNSON & JOHNSON et al | 11/16/2018 | |
| [3:18-cv-16225-FLW-LHG](#) VITOLS v. JOHNSON & JOHNSON et al | 11/16/2018 | |
| [3:18-cv-16260-FLW-LHG](#) VIVIAN CRUZ v. JOHNSON & JOHNSON et al | 11/19/2018 | |
| [3:18-cv-16261-FLW-LHG](#) SANDRA FENER v. JOHNSON & JOHNSON et al | 11/19/2018 | |
| [3:18-cv-16248-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 11/19/2018 | |
| [3:18-cv-16238-FLW-LHG](#) O'BRIEN et al v. JOHNSON & JOHNSON et al | 11/19/2018 | |
| [3:18-cv-16245-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 11/19/2018 | |

| 3:18-cv-16262-FLW-LHG | SEKMAN v. JOHNSON & JOHNSON et al | 11/19/2018 | |
| 3:18-cv-16269-FLW-LHG | BUNGE v. JOHNSON & JOHNSON et al | 11/19/2018 | |
| 3:18-cv-16272-FLW-LHG | ARMSTRONG v. JOHNSON & JOHNSON et al | 11/19/2018 | |
| 3:18-cv-16274-FLW-LHG | CASKEY v. JOHNSON & JOHNSON et al | 11/19/2018 | |
| 3:18-cv-16276-FLW-LHG | COON v. JOHNSON & JOHNSON et al | 11/19/2018 | |
| 3:18-cv-16286-FLW-LHG | JONES v. JOHNSON & JOHNSON et al | 11/19/2018 | |
| 3:18-cv-16285-FLW-LHG | REED et al v. JOHNSON & JOHNSON et al | 11/19/2018 | |
| 3:18-cv-16321-FLW-LHG | PECK v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| 3:18-cv-16287-FLW-LHG | MCCORVEY v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| 3:18-cv-16289-FLW-LHG | MORALES v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| 3:18-cv-16291-FLW-LHG | PATTON v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| 3:18-cv-16292-FLW-LHG | COLEMAN v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| 3:18-cv-16294-FLW-LHG | PAPAGNI v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| 3:18-cv-16296-FLW-LHG | MAIER et al v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| 3:18-cv-16298-FLW-LHG | HUDSON v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| 3:18-cv-16302-FLW-LHG | WILLIAMS v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| 3:18-cv-16323-FLW-LHG | JACOBY v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| 3:18-cv-16305-FLW-LHG | SMILEY v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| 3:18-cv-16325-FLW-LHG | MCCALL v. JOHNSON & JOHNSON, INC. et al | 11/20/2018 | |
| 3:18-cv-16310-FLW-LHG | VALADE v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| 3:18-cv-16312-FLW-LHG | VILLARREAL v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| 3:18-cv-16313-FLW-LHG | SVELMOE v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| 3:18-cv-16316-FLW-LHG | SANCHEZ et al v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| 3:18-cv-16317-FLW-LHG | PONTO v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| 3:18-cv-16318-FLW-LHG | GOSS v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| 3:18-cv-16329-FLW-LHG | ANDERSON v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| 3:18-cv-16333-FLW-LHG | ANDERSON-BROWN v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| 3:18-cv-16338-FLW-LHG | CURTIS v. JOHNSON & JOHNSON et al | 11/21/2018 | |
| 3:18-cv-16343-FLW-LHG | GUY et al v. JOHNSON & JOHNSON et al | 11/21/2018 | |
| 3:18-cv-16346-FLW-LHG | BELZ v. JOHNSON & JOHNSON et al | 11/21/2018 | |
| 3:18-cv-16347-FLW-LHG | FOWLER v. JOHNSON & JOHNSON et al | 11/21/2018 | |
| 3:18-cv-16350-FLW-LHG | HIDALGO v. JOHNSON & JOHNSON et al | 11/21/2018 | |
| 3:18-cv-16372-FLW-LHG | FOX v. JOHNSON & JOHNSON et al | 11/21/2018 | |
| 3:18-cv-16355-FLW-LHG | FERGUSON v. JOHNSON & JOHNSON et al | 11/21/2018 | |
| 3:18-cv-16374-FLW-LHG | ESPY v. JOHNSON & JOHNSON et al | 11/21/2018 | |
| 3:18-cv-16375-FLW-LHG | FRASURE v. JOHNSON & JOHNSON et al | 11/21/2018 | |
| 3:18-cv-16376-FLW-LHG | ONUKIAVAGE v. JOHNSON & JOHNSON et al | 11/21/2018 | |
| 3:18-cv-16377-FLW-LHG | HARRINGTON v. JOHNSON & JOHNSON, INC. et al | 11/21/2018 | |
| 3:18-cv-16383-FLW-LHG | TIMIAN v. JOHNSON & JOHNSON, INC. et al | 11/21/2018 | |

| | | |
|---|---|---|
| 3:18-cv-16389-FLW-LHG | LOPEZ v. JOHNSON & JOHNSON, INC. et al | 11/21/2018 |
| 3:18-cv-16385-FLW-LHG | GONZALEZ v. JOHNSON & JOHNSON, INC. et al | 11/21/2018 |
| 3:18-cv-16387-FLW-LHG | DUFFEY v. JOHNSON & JOHNSON et al | 11/21/2018 |
| 3:18-cv-16390-FLW-LHG | BOHN v. JOHNSON & JOHNSON, INC. et al | 11/21/2018 |
| 3:18-cv-16391-FLW-LHG | FLORES v. JOHNSON & JOHNSON, INC. et al | 11/26/2018 |
| 3:18-cv-16397-FLW-LHG | ORTIZ v. JOHNSON & JOHNSON et al | 11/26/2018 |
| 3:18-cv-16392-FLW-LHG | HILLER v. JOHNSON AND JOHNSON et al | 11/26/2018 |
| 3:18-cv-16394-FLW-LHG | JOHNS et al v. JOHNSON AND JOHNSON et al | 11/26/2018 |
| 3:18-cv-16409-FLW-LHG | SHEPHERD v. JOHNSON & JOHNSON et al | 11/26/2018 |
| 3:18-cv-16427-FLW-LHG | RHODES et al v. JOHNSON & JOHNSON et al | 11/26/2018 |
| 3:18-cv-16435-FLW-LHG | ZUFFOLETTO et al v. JOHNSON & JOHNSON et al | 11/27/2018 |
| 3:18-cv-16441-FLW-LHG | RAMOS et al v. JOHNSON & JOHNSON et al | 11/27/2018 |
| 3:18-cv-16442-FLW-LHG | BRODERICK v. JOHNSON & JOHNSON et al | 11/27/2018 |
| 3:18-cv-16447-FLW-LHG | TICE v. JOHNSON & JOHNSON et al | 11/27/2018 |
| 3:18-cv-16459-FLW-LHG | SEGAL v. JOHNSON & JOHNSON et al | 11/27/2018 |
| 3:18-cv-16457-FLW-LHG | SMALL v. JOHNSON & JOHNSON et al | 11/27/2018 |
| 3:18-cv-16470-FLW-LHG | THOMPSON v. JOHNSON & JOHNSON et al | 11/28/2018 |
| 3:18-cv-16493-FLW-LHG | MCGRATH v. JOHNSON & JOHNSON et al | 11/28/2018 |
| 3:18-cv-16481-FLW-LHG | RITZEN v. JOHNSON & JOHNSON et al | 11/28/2018 |
| 3:18-cv-16482-FLW-LHG | FORSYTHE v. JOHNSON & JOHNSON et al | 11/28/2018 |
| 3:18-cv-16483-FLW-LHG | GARCIA v. JOHNSON & JOHNSON et al | 11/28/2018 |
| 3:18-cv-16491-FLW-LHG | BACK v. JOHNSON & JOHNSON et al | 11/28/2018 |
| 3:18-cv-16492-FLW-LHG | CORRY v. JOHNSON & JOHNSON et al | 11/28/2018 |
| 3:18-cv-16495-FLW-LHG | BELLA v. JOHNSON & JOHNSON et al | 11/28/2018 |
| 3:18-cv-16496-FLW-LHG | MCMATH v. JOHNSON & JOHNSON et al | 11/28/2018 |
| 3:18-cv-16497-FLW-LHG | RUSSELL v. JOHNSON & JOHNSON et al | 11/28/2018 |
| 3:18-cv-16499-FLW-LHG | SMITH v. JOHNSON & JOHNSON et al | 11/28/2018 |
| 3:18-cv-16515-FLW-LHG | CIDERA v. JOHNSON & JOHNSON et al | 11/28/2018 |
| 3:18-cv-16516-FLW-LHG | Neal v. JOHNSON & JOHNSON et al | 11/28/2018 |
| 3:18-cv-16517-FLW-LHG | KENDALL v. JOHNSON & JOHNSON et al | 11/28/2018 |
| 3:18-cv-16518-FLW-LHG | HAYES v. JOHNSON & JOHNSON et al | 11/28/2018 |
| 3:18-cv-16519-FLW-LHG | SMITH v. JOHNSON & JOHNSON et al | 11/28/2018 |
| 3:18-cv-16520-FLW-LHG | BABERS v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16522-FLW-LHG | BOURBON v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16523-FLW-LHG | HARRIS v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16524-FLW-LHG | PANZA et al v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16527-FLW-LHG | RYAN-MANN v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16529-FLW-LHG | CANNON et al v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16530-FLW-LHG | PARSLEY v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16531-FLW-LHG | WRIGHT-LAURENT v. JOHNSON & JOHNSON et al | 11/29/2018 |

| | | |
|---|---|---|
| 3:18-cv-16603-FLW-LHG | JEFFORDS v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16605-FLW-LHG | MOORE v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16606-FLW-LHG | HENDERSON v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16607-FLW-LHG | TVEDE v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16609-FLW-LHG | CHLUS v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16611-FLW-LHG | CLAYTON v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16571-FLW-LHG | BARBER v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16615-FLW-LHG | HAGOOD v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16617-FLW-LHG | LECHNER v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16618-FLW-LHG | NOVACK v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16619-FLW-LHG | SHADY v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16620-FLW-LHG | SLANE v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16621-FLW-LHG | TIMAR v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16622-FLW-LHG | WHITE v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16623-FLW-LHG | SCHOEPP v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16624-FLW-LHG | DENNIS v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16625-FLW-LHG | FISCHBACH v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16626-FLW-LHG | FESTER v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16627-FLW-LHG | CASEY v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16628-FLW-LHG | SNELLING v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16592-FLW-LHG | WOOD v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16632-FLW-LHG | BAILEY v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16634-FLW-LHG | ARMSTRONG v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16635-FLW-LHG | ARONEAU v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16638-FLW-LHG | CAHILL v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16633-FLW-LHG | KAHN v. JOHNSON & JOHNSON, INC. et al | 11/30/2018 |
| 3:18-cv-16641-FLW-LHG | JOHNSON v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16644-FLW-LHG | PHILLIPS v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16645-FLW-LHG | PUSZKARCZUK v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16646-FLW-LHG | REYES v. JOHNSON & JOHNSON et al | 11/29/2018 |
| 3:18-cv-16647-FLW-LHG | SUBER v. JOHNSON & JOHNSON et al | 12/03/2018 |
| 3:18-cv-16656-FLW-LHG | DUVAL v. JOHNSON & JOHNSON et al | 11/30/2018 |
| 3:18-cv-16657-FLW-LHG | SWENSON v. JOHNSON & JOHNSON et al | 11/30/2018 |
| 3:18-cv-16658-FLW-LHG | TUMAMBING v. JOHNSON & JOHNSON et al | 11/30/2018 |
| 3:18-cv-16660-FLW-LHG | JANAS v. JOHNSON & JOHNSON et al | 11/30/2018 |
| 3:18-cv-16662-FLW-LHG | HICKMAN v. JOHNSON & JOHNSON et al | 11/30/2018 |
| 3:18-cv-16663-FLW-LHG | RICE v. JOHNSON & JOHNSON et al | 11/30/2018 |
| 3:18-cv-16629-FLW-LHG | ASHCRAFT v. JOHNSON & JOHNSON, INC. et al | 11/30/2018 |
| 3:18-cv-16630-FLW-LHG | DAVIS v. JOHNSON & JOHNSON, INC. et al | 11/30/2018 |
| 3:18-cv-16631-FLW-LHG | GREENWALD v. JOHNSON & JOHNSON, INC. et al | 11/30/2018 |
| 3:18-cv-16637-FLW-LHG | MCMILLAN v. JOHNSON & JOHNSON, INC. et al | 11/30/2018 |

| | | |
|---|---|---|
| [3:18-cv-16642-FLW-LHG](#) SHELL v. JOHNSON & JOHNSON, INC. et al | 11/30/2018 | |
| [3:18-cv-16659-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16661-FLW-LHG](#) LAPORTE v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16664-FLW-LHG](#) LAFRANCE v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16528-FLW-LHG](#) POE v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16544-FLW-LHG](#) HUMPHREY v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16674-FLW-LHG](#) FLECK v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16679-FLW-LHG](#) FOSELLA et al v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16688-FLW-LHG](#) HERVIEUX v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16689-FLW-LHG](#) SCOTT v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16682-FLW-LHG](#) HOSKINS et al v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16690-FLW-LHG](#) MALONE v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16683-FLW-LHG](#) THIELEN et al v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16692-FLW-LHG](#) BUSCH v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16686-FLW-LHG](#) LUSK et al v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16687-FLW-LHG](#) FLAKE v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16705-FLW-LHG](#) GALPIN v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16709-FLW-LHG](#) MEYER v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16715-FLW-LHG](#) ARNOLD v. JOHNSON & JOHNSON et al | 12/03/2018 | |
| [3:18-cv-16787-FLW-LHG](#) HUDSON v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16785-FLW-LHG](#) ATTERHOLT v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16788-FLW-LHG](#) MARSEY v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16789-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16790-FLW-LHG](#) CURRY v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16791-FLW-LHG](#) LIPPOLT et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16794-FLW-LHG](#) PREVOST v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16796-FLW-LHG](#) VOGT v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16800-FLW-LHG](#) GIDICH et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16801-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16807-FLW-LHG](#) MCBRIDE v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:19-cv-05925-FLW-LHG](#) SIMMONS et al v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-05934-FLW-LHG](#) SANDOVAL v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-05936-FLW-LHG](#) MADDOX et al v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-05938-FLW-LHG](#) MACK v.JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-05940-FLW-LHG](#) PRINCE, SR. v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-05941-FLW-LHG](#) EDWARDS et al v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-05942-FLW-LHG](#) ELSEY v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-05944-FLW-LHG](#) MUSSELMAN et al v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-05946-FLW-LHG](#) BJELAN v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-06038-FLW-LHG](#) WARD v. JOHNSON & JOHNSON et al | 02/19/2019 | |

| | | |
|---|---|---|
| [3:19-cv-06048-FLW-LHG](#) MAINES v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-06059-FLW-LHG](#) ROLLSTIN et al v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-06060-FLW-LHG](#) MAZYCK v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-06061-FLW-LHG](#) ALBERT v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-06068-FLW-LHG](#) BEAVER v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-05953-FLW-LHG](#) PICKETT v. IMERYS TALC AMERICA, INC et al | 02/19/2019 | |
| [3:19-cv-05954-FLW-LHG](#) PEREA v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-05949-FLW-LHG](#) ROSS et al v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-05952-FLW-LHG](#) COLEMAN et al v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-06058-FLW-LHG](#) LAYTON et al v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-05959-FLW-LHG](#) DORSEY v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-05961-FLW-LHG](#) GRIFFIN et al v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-05962-FLW-LHG](#) CARMONA v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-05963-FLW-LHG](#) CRIBB et al v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-05964-FLW-LHG](#) STRYKOWSKI v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-06099-FLW-LHG](#) DIAZ v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-06100-FLW-LHG](#) GLYNN v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:18-cv-16811-FLW-LHG](#) LANG et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16812-FLW-LHG](#) BROOKS v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16815-FLW-LHG](#) VAUGHN et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16823-FLW-LHG](#) STEVENSON v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16825-FLW-LHG](#) BROOKS v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16827-FLW-LHG](#) PORTA et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16828-FLW-LHG](#) MORGAN v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16833-FLW-LHG](#) DEFRANCO v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16834-FLW-LHG](#) WIPPLER v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16838-FLW-LHG](#) WASHINGTON v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16840-FLW-LHG](#) FRAZIER v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16842-FLW-LHG](#) WHITE et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16843-FLW-LHG](#) COLTER JR v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16845-FLW-LHG](#) PALMER v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16846-FLW-LHG](#) LIPSEY v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16849-FLW-LHG](#) PFEIFFER et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16850-FLW-LHG](#) GARGES et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16854-FLW-LHG](#) MORAST et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16855-FLW-LHG](#) FINEGAN et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16861-FLW-LHG](#) DISTASIO v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16863-FLW-LHG](#) SHANNON v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16864-FLW-LHG](#) HITCHCOCK v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16865-FLW-LHG](#) DECKER v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:17-cv-00099-FLW-LHG](#) SCHWARTZ v. Johnson & Johnson et al | 01/16/2017 | |

| | | |
|---|---|---|
| [3:17-cv-07712-FLW-LHG](#) Baker v. Johnson & Johnson et al | 10/02/2017 | |
| [3:18-cv-16808-FLW-LHG](#) KELLY v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16866-FLW-LHG](#) GLOVER v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17322-FLW-LHG](#) GRIFFIN v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| [3:18-cv-17325-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| [3:18-cv-16735-FLW-LHG](#) HERNANDEZ v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16736-FLW-LHG](#) REED v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16748-FLW-LHG](#) KASZTL v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16749-FLW-LHG](#) HAMILTON v. JOHNSON AND JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16751-FLW-LHG](#) BOYD et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16762-FLW-LHG](#) VINEGAR v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16765-FLW-LHG](#) GONZALEZ v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16776-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16778-FLW-LHG](#) PIEKLIK v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16784-FLW-LHG](#) TOUTANT v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16868-FLW-LHG](#) TIMMINS v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16869-FLW-LHG](#) DAVIE v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16872-FLW-LHG](#) OLSON v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16875-FLW-LHG](#) COLTRAIN v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16877-FLW-LHG](#) COHEN v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16878-FLW-LHG](#) PRIVITERA et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16880-FLW-LHG](#) HADNOT v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16881-FLW-LHG](#) LONG v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16890-FLW-LHG](#) HAMILTON v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16892-FLW-LHG](#) BOONE v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16898-FLW-LHG](#) JENKINS et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16900-FLW-LHG](#) KRAKAUER v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16903-FLW-LHG](#) MOREY v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16904-FLW-LHG](#) DAUKSZA v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16905-FLW-LHG](#) SWARTZ v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16906-FLW-LHG](#) GEER v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16908-FLW-LHG](#) DOUGHTY v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16909-FLW-LHG](#) HAYNES v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16915-FLW-LHG](#) BROCK v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16916-FLW-LHG](#) EDWARDS v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16918-FLW-LHG](#) GUTHRIE v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16930-FLW-LHG](#) WILKINSON et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16931-FLW-LHG](#) PAYTON et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16932-FLW-LHG](#) GRAVES v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16937-FLW-LHG](#) WARD v. JOHNSON & JOHNSON et al | 12/18/2018 | |

| | | |
|---|---|---|
| [3:18-cv-16943-FLW-LHG](#) ORR v. JOHNSON & JOHNSON CONSUMER, INC. et al | 12/18/2018 | |
| [3:18-cv-16944-FLW-LHG](#) POOLE v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16947-FLW-LHG](#) LEE v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16949-FLW-LHG](#) CRUMP v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16956-FLW-LHG](#) JUREK v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16963-FLW-LHG](#) SIMMS et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16964-FLW-LHG](#) MARCINIAK v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16966-FLW-LHG](#) EATON et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16969-FLW-LHG](#) WELLEIN et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16971-FLW-LHG](#) MCCLOUD v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16975-FLW-LHG](#) SIMON v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16976-FLW-LHG](#) CURTIS v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16978-FLW-LHG](#) WEIR v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16979-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16981-FLW-LHG](#) MICHAELS v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16982-FLW-LHG](#) CROOK v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16983-FLW-LHG](#) HALL et al v. JOHNSON & JOHNSON CONSUMER et al | 12/18/2018 | |
| [3:18-cv-16986-FLW-LHG](#) GATER et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16989-FLW-LHG](#) YELINEK et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16995-FLW-LHG](#) BENTO v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16996-FLW-LHG](#) COOPER v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16997-FLW-LHG](#) CULLEN v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17000-FLW-LHG](#) FITZPATRICK v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17002-FLW-LHG](#) SAUNDERS v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17008-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17013-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17017-FLW-LHG](#) BRYANT v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17018-FLW-LHG](#) RESUA v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17329-FLW-LHG](#) CURRAN v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17021-FLW-LHG](#) LANG v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17027-FLW-LHG](#) WADNIZAK v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17029-FLW-LHG](#) RYAN v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17037-FLW-LHG](#) MELTON v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17053-FLW-LHG](#) MCGRATH v. JOHNSON AND JOHNSON CONSUMER, INC. et al | 12/18/2018 | |
| [3:18-cv-17057-FLW-LHG](#) WINFIELD v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17059-FLW-LHG](#) MAJORS v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17063-FLW-LHG](#) CAMIONSCHU DE CIVALE et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17066-FLW-LHG](#) MCLAUCHLIN v. JOHNSON & JOHNSON et al | 12/18/2018 | |

| | | |
|---|---|---|
| [3:18-cv-17067-FLW-LHG](#) BUSACK v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17068-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17069-FLW-LHG](#) CARPENTER v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17070-FLW-LHG](#) ASBURY v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17073-FLW-LHG](#) DITZELL v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17075-FLW-LHG](#) HANGES et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17076-FLW-LHG](#) GIARDELLO v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17078-FLW-LHG](#) WILLIS v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17079-FLW-LHG](#) COSTON et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17080-FLW-LHG](#) HYMES v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17084-FLW-LHG](#) STOCKWELL et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17086-FLW-LHG](#) LLOYD v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17090-FLW-LHG](#) WALLACE v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17091-FLW-LHG](#) HOLDEN v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17096-FLW-LHG](#) OSTER v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17097-FLW-LHG](#) FESSLER v. JOHNSON AND JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17098-FLW-LHG](#) BURKETT v. JOHNSON AND JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17099-FLW-LHG](#) DYESS v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17101-FLW-LHG](#) ST. CHARLES v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17102-FLW-LHG](#) Rose v. Johnson & Johnson et al | 12/18/2018 | |
| [3:18-cv-17103-FLW-LHG](#) Barsh et al v. Johnson & Johnson et al | 12/18/2018 | |
| [3:18-cv-17105-FLW-LHG](#) Hinton v. PTI Union, LLC et al | 12/18/2018 | |
| [3:18-cv-17106-FLW-LHG](#) Hittler et al v. Johnson & Johnson, Inc. et al | 12/18/2018 | |
| [3:18-cv-17107-FLW-LHG](#) Vilardi et al v. Johnson & Johnson et al | 12/18/2018 | |
| [3:18-cv-17114-FLW-LHG](#) MCCOOL v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17121-FLW-LHG](#) DEPALMA v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17123-FLW-LHG](#) EHRLICH et al v. JOHNSON AND JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17131-FLW-LHG](#) ROBERTS v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17132-FLW-LHG](#) DALE v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17133-FLW-LHG](#) KAY-SANDERS v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17138-FLW-LHG](#) HOWARD v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17139-FLW-LHG](#) GRAHAM v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17140-FLW-LHG](#) Reuter v. Johnson & Johnson et al | 12/18/2018 | |
| [3:18-cv-17141-FLW-LHG](#) WASHINGTON v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17144-FLW-LHG](#) EDDY v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17145-FLW-LHG](#) GRIFFIN v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17146-FLW-LHG](#) NEWSOME et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17148-FLW-LHG](#) GREER v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17150-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17151-FLW-LHG](#) HAINES v. JOHNSON & JOHNSON et al | 12/18/2018 | |

| 3:18-cv-17156-FLW-LHG | SAVAGE v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| 3:18-cv-17158-FLW-LHG | TODD v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| 3:18-cv-17160-FLW-LHG | SMITH et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| 3:18-cv-17162-FLW-LHG | Nowicki v. Johnson & Johnson, et al | 12/18/2018 | |
| 3:18-cv-17163-FLW-LHG | Klyczek v. Johnson & Johnson et al | 12/18/2018 | |
| 3:18-cv-17165-FLW-LHG | GALLO v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| 3:18-cv-17167-FLW-LHG | GALLAGHER et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| 3:18-cv-17169-FLW-LHG | ROBERTS et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| 3:18-cv-17170-FLW-LHG | MINDOCK v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| 3:18-cv-17171-FLW-LHG | SHEPPARD v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| 3:18-cv-17181-FLW-LHG | BAXTER v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| 3:18-cv-17315-FLW-LHG | BANKS v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17316-FLW-LHG | WALKER v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17318-FLW-LHG | LIVESEY v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17319-FLW-LHG | REESE v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17356-FLW-LHG | POSERINA et al v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17357-FLW-LHG | STAHL v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17358-FLW-LHG | FRIEDRICH v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17359-FLW-LHG | GREEN v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17360-FLW-LHG | WISNESKI v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17183-FLW-LHG | BROWN v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17184-FLW-LHG | KIZERIAN v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17185-FLW-LHG | NEAL v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17187-FLW-LHG | MARTIN v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17188-FLW-LHG | BURKS v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17189-FLW-LHG | MCCANN v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17201-FLW-LHG | LAUMAN et al v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17202-FLW-LHG | WECKAR et al v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17204-FLW-LHG | LATSIS v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17205-FLW-LHG | OSBORNE v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17209-FLW-LHG | MCLAURIN-DAVIS v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17211-FLW-LHG | NOWAKOWKSI et al v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17222-FLW-LHG | WARD v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17223-FLW-LHG | NOBLE v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17227-FLW-LHG | PHILLIPS v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17230-FLW-LHG | ANDERSON-STARKS v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17231-FLW-LHG | GASKINS et al v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17232-FLW-LHG | HECKMAN v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17235-FLW-LHG | HECKMAN et al v. JOHNSON & JOHNSON et al | 12/19/2018 | |

| | | |
|---|---|---|
| 3:18-cv-17249-FLW-LHG YORK v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17252-FLW-LHG OWENS v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17253-FLW-LHG EGESTON v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17260-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17261-FLW-LHG NADEAU v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17263-FLW-LHG RYAN v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17264-FLW-LHG CROSS v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17267-FLW-LHG SAHIN v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17268-FLW-LHG KEY v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17271-FLW-LHG GROSS v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17272-FLW-LHG STALLARD et al v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17273-FLW-LHG MARLEY v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17276-FLW-LHG MCCABE v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17281-FLW-LHG BRADLEY v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17361-FLW-LHG KAUPA v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17286-FLW-LHG DUKES v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17289-FLW-LHG THOMPSON et al v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17297-FLW-LHG CUNDIFF v. JOHNSON & JOHNSON | 12/19/2018 | |
| 3:18-cv-17299-FLW-LHG ROSSER v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17306-FLW-LHG LEACH v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17308-FLW-LHG SALTER v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17311-FLW-LHG FEICHT v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17362-FLW-LHG ATHERTON v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17314-FLW-LHG HATEM et al v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17366-FLW-LHG ELMORE v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17371-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17380-FLW-LHG VINSON v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17381-FLW-LHG SAFLOR v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17382-FLW-LHG BORKERT v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17385-FLW-LHG YOUNG v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17387-FLW-LHG REID v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17388-FLW-LHG MORGEN et al v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| 3:18-cv-17390-FLW-LHG MEYERS v. JOHNSON & JOHNSON et al | 12/20/2018 | |
| 3:18-cv-17469-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| 3:18-cv-17392-FLW-LHG PEARSON v. JOHNSON & JOHNSON et al | 12/20/2018 | |
| 3:18-cv-17394-FLW-LHG ENGLAND-HURST v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| 3:18-cv-17395-FLW-LHG BISHOP v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| 3:18-cv-17400-FLW-LHG GAFFNEY v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| 3:18-cv-17402-FLW-LHG WILSON v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| 3:18-cv-17403-FLW-LHG SCHMIDT v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| 3:18-cv-17406-FLW-LHG ARSENAULT v. JOHNSON & JOHNSON et al | 12/21/2018 | |

| | | | |
|---|---|---|---|
| | 3:18-cv-17408-FLW-LHG NASHWINTER v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | 3:18-cv-17413-FLW-LHG PERKINS-TAYLOR v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | 3:18-cv-17423-FLW-LHG SILVA et al v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | 3:18-cv-17429-FLW-LHG BROOKS v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | 3:18-cv-17430-FLW-LHG SCHROEDER et al v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | 3:18-cv-17431-FLW-LHG LARKIN et al v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | 3:18-cv-17438-FLW-LHG HAILEY v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | 3:18-cv-17440-FLW-LHG BRADFORD v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | 3:18-cv-17441-FLW-LHG CHAVEZ v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | 3:18-cv-17442-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | 3:18-cv-17443-FLW-LHG LITTLEBIRD et al v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | 3:18-cv-17445-FLW-LHG WOOD et al v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | 3:18-cv-17446-FLW-LHG DYKSTRA et al v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | 3:18-cv-17449-FLW-LHG MCINERNEY v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | 3:17-cv-12670-FLW-LHG BOYCE et al v. Johnson & Johnson | 12/20/2018 | |
| | 3:18-cv-17460-FLW-LHG SIRES v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | 3:18-cv-17467-FLW-LHG FELTON v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | 3:18-cv-17468-FLW-LHG BALLON v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | 3:18-cv-17474-FLW-LHG PENA v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | 3:18-cv-17476-FLW-LHG DELSO v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | 3:18-cv-17480-FLW-LHG DAKE v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | 3:18-cv-17464-FLW-LHG STENHOUSE et al v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | 3:18-cv-17486-FLW-LHG CORLETTO v. JOHNSON & JOHNSON et al | 12/26/2018 | |
| | 3:18-cv-17488-FLW-LHG RALEY v. JOHNSON & JOHNSON et al | 12/26/2018 | |
| | 3:18-cv-17489-FLW-LHG SWINT v. JOHNSON & JOHNSON et al | 12/26/2018 | |
| | 3:18-cv-17494-FLW-LHG PECKHAM v. JOHNSON & JOHNSON et al | 12/26/2018 | |
| | 3:18-cv-17495-FLW-LHG WOODY v. JOHNSON & JOHNSON et al | 12/26/2018 | |
| | 3:18-cv-17505-FLW-LHG FRANKLIN v. JOHNSON AND JOHNSON et al | 12/26/2018 | |
| | 3:18-cv-17506-FLW-LHG DAVIS et al v. JOHNSON & JOHNSON et al | 12/26/2018 | |
| | 3:18-cv-17507-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 12/26/2018 | |
| | 3:18-cv-17508-FLW-LHG WILKINS v. JOHNSON AND JOHNSON et al | 12/26/2018 | |
| | 3:18-cv-17511-FLW-LHG RASPOTNIK v. JOHNSON & JOHNSON et al | 12/26/2018 | |
| | 3:18-cv-17513-FLW-LHG SHEPARD et al v. JOHNSON AND JOHNSON et al | 12/26/2018 | |
| | 3:18-cv-17517-FLW-LHG ARMSTRONG v. JOHNSON AND JOHNSON et al | 12/26/2018 | |
| | 3:18-cv-17519-FLW-LHG CORDOVES et al v. JOHNSON AND JOHNSON et al | 12/26/2018 | |
| | 3:18-cv-17520-FLW-LHG MILLER v. JOHNSON AND JOHNSON et al | 12/26/2018 | |
| | 3:18-cv-17525-FLW-LHG EGAN v. JOHNSON & JOHNSON et al | 12/26/2018 | |
| | 3:18-cv-17530-FLW-LHG WILEY v. JOHNSON & JOHNSON et al | 12/26/2018 | |
| | 3:18-cv-17532-FLW-LHG DRAYTON v. JOHNSON & JOHNSON et al | 12/26/2018 | |
| | 3:18-cv-17534-FLW-LHG ALSTON v. JOHNSON & JOHNSON et al | 12/26/2018 | |

| | | | |
|---|---|---|---|
| [3:18-cv-17536-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | | 12/26/2018 | |
| [3:18-cv-17537-FLW-LHG](#) DONALD v. JOHNSON & JOHNSON et al | | 12/26/2018 | |
| [3:18-cv-17538-FLW-LHG](#) GREENE v. JOHNSON & JOHNSON et al | | 12/26/2018 | |
| [3:18-cv-17539-FLW-LHG](#) GRINTER et al v. JOHNSON & JOHNSON et al | | 12/26/2018 | |
| [3:18-cv-17540-FLW-LHG](#) PINTARCH et al v. JOHNSON & JOHNSON et al | | 12/26/2018 | |
| [3:18-cv-17541-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | | 12/26/2018 | |
| [3:18-cv-17542-FLW-LHG](#) REED et al v. JOHNSON & JOHNSON et al | | 12/26/2018 | |
| [3:18-cv-17563-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON et al | | 12/26/2018 | |
| [3:18-cv-17572-FLW-LHG](#) TSHAMALA v. JOHNSON & JOHNSON et al | | 12/26/2018 | |
| [3:18-cv-17586-FLW-LHG](#) CONVERSE v. JOHNSON & JOHNSON et al | | 12/27/2018 | |
| [3:18-cv-17587-FLW-LHG](#) DILLARD v. JOHNSON & JOHNSON et al | | 12/27/2018 | |
| [3:18-cv-17588-FLW-LHG](#) BYERLY v. JOHNSON & JOHNSON et al | | 12/27/2018 | |
| [3:18-cv-17589-FLW-LHG](#) FROST-PEMBERTON v. JOHNSON & JOHNSON et al | | 12/27/2018 | |
| [3:18-cv-17590-FLW-LHG](#) FOX v. JOHNSON & JOHNSON et al | | 12/27/2018 | |
| [3:18-cv-17591-FLW-LHG](#) LINDSEY v. JOHNSON & JOHNSON et al | | 12/27/2018 | |
| [3:18-cv-17600-FLW-LHG](#) SHEERR v. JOHNSON & JOHNSON et al | | 12/27/2018 | |
| [3:18-cv-17601-FLW-LHG](#) DEUEL v. JOHNSON & JOHNSON et al | | 12/27/2018 | |
| [3:18-cv-17602-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | | 12/27/2018 | |
| [3:18-cv-17634-FLW-LHG](#) RESPICIO-SANCHEZ v. JOHNSON & JOHNSON et al | | 12/27/2018 | |
| [3:18-cv-17635-FLW-LHG](#) PAREDES v. JOHNSON & JOHNSON et al | | 12/27/2018 | |
| [3:18-cv-17636-FLW-LHG](#) ORTIZ v. JOHNSON & JOHNSON et al | | 12/27/2018 | |
| [3:18-cv-17639-FLW-LHG](#) BERKEY v. JOHNSON & JOHNSON et al | | 12/27/2018 | |
| [3:18-cv-17644-FLW-LHG](#) BUSKIRK v. JOHNSON AND JOHNSON et al | | 12/28/2018 | |
| [3:18-cv-17646-FLW-LHG](#) BALLESTEROS v. JOHNSON & JOHNSON et al | | 12/28/2018 | |
| [3:18-cv-17650-FLW-LHG](#) SCHIMPF v. JOHNSON & JOHNSON et al | | 12/28/2018 | |
| [3:18-cv-17651-FLW-LHG](#) WALTERS v. JOHNSON & JOHNSON et al | | 12/28/2018 | |
| [3:18-cv-17652-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | | 12/28/2018 | |
| [3:18-cv-17653-FLW-LHG](#) GREGORY-BILOTTA et al v. JOHNSON & JOHNSON et al | | 12/28/2018 | |
| [3:18-cv-17656-FLW-LHG](#) NACE v. JOHNSON & JOHNSON et al | | 12/28/2018 | |
| [3:18-cv-17657-FLW-LHG](#) HOLDER v. JOHNSON & JOHNSON et al | | 12/28/2018 | |
| [3:18-cv-17664-FLW-LHG](#) Matteson v. Johnson & Johnson et al | | 12/28/2018 | |
| [3:18-cv-17659-FLW-LHG](#) HARDIN v. JOHNSON & JOHNSON et al | | 12/28/2018 | |
| [3:18-cv-17660-FLW-LHG](#) OLIVER et al v. JOHNSON & JOHNSON et al | | 12/28/2018 | |
| [3:18-cv-17666-FLW-LHG](#) ALEY v. JOHNSON & JOHNSON et al | | 12/28/2018 | |
| [3:18-cv-17668-FLW-LHG](#) BRIDGES v. JOHNSON & JOHNSON et al | | 12/28/2018 | |
| [3:18-cv-17671-FLW-LHG](#) CAMPBELL et al v. JOHNSON & JOHNSON et al | | 12/28/2018 | |
| [3:18-cv-17673-FLW-LHG](#) MONKEN v. JOHNSON & JOHNSON et al | | 12/28/2018 | |
| [3:18-cv-17674-FLW-LHG](#) FOOTE v. JOHNSON & JOHNSON et al | | 12/28/2018 | |

| | | | |
|---|---|---|---|
| [3:18-cv-17676-FLW-LHG](#) GATES et al v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| [3:18-cv-17677-FLW-LHG](#) REYNOLDS v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| [3:18-cv-17678-FLW-LHG](#) JENNINGS v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| [3:18-cv-17679-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| [3:18-cv-17680-FLW-LHG](#) ROSBROOK v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| [3:18-cv-17681-FLW-LHG](#) RUMBLES et al v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| [3:18-cv-17683-FLW-LHG](#) TRAVIS v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| [3:18-cv-17685-FLW-LHG](#) MORALES v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| [3:18-cv-17687-FLW-LHG](#) BOUVIA et al v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| [3:18-cv-17691-FLW-LHG](#) MILLS et al v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| [3:18-cv-17697-FLW-LHG](#) SULLIVAN et al v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| [3:18-cv-17698-FLW-LHG](#) ALLEN v. JOHNSON & JOHNSON, INC. et al | 12/28/2018 | |
| [3:18-cv-17700-FLW-LHG](#) ASPIRAS v. JOHNSON & JOHNSON, INC. et al | 12/28/2018 | |
| [3:18-cv-17701-FLW-LHG](#) BAKER v. JOHNSON & JOHNSON, INC. et al | 12/28/2018 | |
| [3:18-cv-17703-FLW-LHG](#) BAKER v. JOHNSON & JOHNSON, INC. et al | 12/28/2018 | |
| [3:19-cv-00022-FLW-LHG](#) COAKLEY v. JOHNSON & JOHNSON et al | 01/02/2019 | |
| [3:18-cv-17704-FLW-LHG](#) CAIN v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| [3:18-cv-17706-FLW-LHG](#) CASTLE v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| [3:18-cv-17707-FLW-LHG](#) PISANESCHI v. JOHNSON & JOHNSON, INC. et al | 12/28/2018 | |
| [3:18-cv-17709-FLW-LHG](#) CROSS v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| [3:18-cv-17712-FLW-LHG](#) HONEYCUTT v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| [3:18-cv-17713-FLW-LHG](#) PITSTICK v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| [3:18-cv-17795-FLW-LHG](#) DEWEASE v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17796-FLW-LHG](#) ESPINOSA v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17797-FLW-LHG](#) FIRESTONE v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17805-FLW-LHG](#) GUYETTE v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17798-FLW-LHG](#) GEHRING v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17806-FLW-LHG](#) GUZMAN v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17807-FLW-LHG](#) HEYWARD v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17808-FLW-LHG](#) HOLCOMBE v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17747-FLW-LHG](#) CANO et al v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17809-FLW-LHG](#) HUNTINGTON v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17810-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17812-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17748-FLW-LHG](#) CHAYTOR v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17813-FLW-LHG](#) KEOGLER v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17814-FLW-LHG](#) KETTERMAN v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17800-FLW-LHG](#) MORGAN-SIMPSON et al v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17815-FLW-LHG](#) KIRLAK v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17801-FLW-LHG](#) GOAD v. JOHNSON & JOHNSON et al | 12/31/2018 | |

| | | | |
|---|---|---|---|
| | 3:18-cv-17816-FLW-LHG LAVOIE v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | 3:18-cv-17752-FLW-LHG SPRINGER v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | 3:18-cv-17817-FLW-LHG LAWS v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | 3:18-cv-17818-FLW-LHG LEWIS v. JOHNSON & JOHNSON et al | 01/02/2019 | |
| | 3:18-cv-17820-FLW-LHG MAFFEI v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | 3:18-cv-17759-FLW-LHG HARRIS ROBBINS v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | 3:18-cv-17763-FLW-LHG CINTRON v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | 3:18-cv-17764-FLW-LHG COHEN v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | 3:18-cv-17768-FLW-LHG DAVIDSON v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | 3:18-cv-17766-FLW-LHG CULLEN-CHIGAS v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | 3:19-cv-00001-FLW-LHG MOSER v. JOHNSON & JOHNSON et al | 01/02/2019 | |
| | 3:19-cv-00002-FLW-LHG MURPHY v. JOHNSON & JOHNSON et al | 01/02/2019 | |
| | 3:18-cv-17715-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| | 3:19-cv-00003-FLW-LHG NOWLIN v. JOHNSON & JOHNSON et al | 01/02/2019 | |
| | 3:18-cv-17718-FLW-LHG MCEWEN v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| | 3:19-cv-00004-FLW-LHG OLIVIA v. JOHNSON & JOHNSON et al | 01/02/2019 | |
| | 3:18-cv-17719-FLW-LHG DALEY v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| | 3:19-cv-00005-FLW-LHG PARSLEY v. JOHNSON & JOHNSON et al | 01/02/2019 | |
| | 3:18-cv-17726-FLW-LHG CENTENO v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| | 3:19-cv-00006-FLW-LHG PEARCE v. JOHNSON & JOHNSON et al | 01/02/2019 | |
| | 3:19-cv-00007-FLW-LHG PERC v. JOHNSON & JOHNSON et al | 01/02/2019 | |
| | 3:19-cv-00008-FLW-LHG PETERS v. JOHNSON & JOHNSON et al | 01/02/2019 | |
| | 3:19-cv-00009-FLW-LHG PHILLIPS v. JOHNSON & JOHNSON et al | 01/02/2019 | |
| | 3:19-cv-00010-FLW-LHG PILLE v. JOHNSON & JOHNSON et al | 01/02/2019 | |
| | 3:19-cv-00029-FLW-LHG WATSON v. JOHNSON & JOHNSON et al | 01/02/2019 | |
| | 3:18-cv-17821-FLW-LHG MUGUREAN v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | 3:18-cv-17822-FLW-LHG MATTOX v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | 3:18-cv-17823-FLW-LHG MCARTHY v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | 3:18-cv-17825-FLW-LHG MCCUEN v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | 3:18-cv-17827-FLW-LHG MCDONALD et al v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | 3:18-cv-17828-FLW-LHG MCMANUS v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | 3:19-cv-00011-FLW-LHG ROUSE v. JOHNSON & JOHNSON et al | 01/03/2019 | |
| | 3:18-cv-17829-FLW-LHG MCMASTER et al v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | 3:18-cv-17830-FLW-LHG MORALES v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | 3:19-cv-00031-FLW-LHG DEAN v. JOHNSON & JOHNSON et al | 01/03/2019 | |
| | 3:19-cv-00034-FLW-LHG RUFINO v. JOHNSON & JOHNSON et al | 01/03/2019 | |
| | 3:19-cv-00012-FLW-LHG RUBAGO v. JOHNSON & JOHNSON et al | 01/03/2019 | |
| | 3:19-cv-00036-FLW-LHG WOLFORD et al v. JOHNSON AND JOHNSON et al | 01/03/2019 | |
| | 3:19-cv-00013-FLW-LHG SHANNON v. JOHNSON & JOHNSON et al | 01/03/2019 | |
| | 3:19-cv-00037-FLW-LHG SEATS v. JOHNSON & JOHNSON et al | 01/03/2019 | |

| | | |
|---|---|---|
| [3:19-cv-00038-FLW-LHG](#) HAYMAN v. JOHNSON & JOHNSON et al | 01/03/2019 | |
| [3:19-cv-00014-FLW-LHG](#) SHEA v. JOHNSON & JOHNSON et al | 01/03/2019 | |
| [3:19-cv-00039-FLW-LHG](#) ROSE v. JOHNSON AND JOHNSON et al | 01/03/2019 | |
| [3:19-cv-00015-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 01/03/2019 | |
| [3:18-cv-17824-FLW-LHG](#) MCCLUNG v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:19-cv-00016-FLW-LHG](#) STENTIFORD v. JOHNSON & JOHNSON et al | 01/01/2019 | |
| [3:19-cv-00017-FLW-LHG](#) SWEENEY v. JOHNSON & JOHNSON et al | 01/01/2019 | |
| [3:19-cv-00018-FLW-LHG](#) TOCCHINI v. JOHNSON & JOHNSON et al | 01/01/2019 | |
| [3:19-cv-00019-FLW-LHG](#) WALLER v. JOHNSON & JOHNSON et al | 01/01/2019 | |
| [3:19-cv-00020-FLW-LHG](#) WOODWORTH v. JOHNSON & JOHNSON et al | 01/01/2019 | |
| [3:19-cv-00053-FLW-LHG](#) MASSEY v. JOHNSON & JOHNSON et al | 01/03/2019 | |
| [3:19-cv-00054-FLW-LHG](#) MCLEAN v. JOHNSON & JOHNSON et al | 01/03/2019 | |
| [3:19-cv-00055-FLW-LHG](#) MCDONALD v. JOHNSON & JOHNSON et al | 01/03/2019 | |
| [3:19-cv-00056-FLW-LHG](#) FUSEK v. JOHNSON & JOHNSON et al | 01/03/2019 | |
| [3:19-cv-00058-FLW-LHG](#) BROOKMAN et al v. JOHNSON & JOHNSON et al | 01/03/2019 | |
| [3:19-cv-00071-FLW-LHG](#) WORKS et al v. JOHNSON & JOHNSON et al | 01/04/2019 | |
| [3:19-cv-00076-FLW-LHG](#) GERRARD v. JOHNSON & JOHNSON | 01/04/2019 | |
| [3:19-cv-00085-FLW-LHG](#) LEWIS v. JOHNSON & JOHNSON et al | 01/04/2019 | |
| [3:19-cv-00086-FLW-LHG](#) IVEY v. JOHNSON & JOHNSON et al | 01/04/2019 | |
| [3:19-cv-00087-FLW-LHG](#) GALLOT v. JOHNSON AND JOHNSON et al | 01/04/2019 | |
| [3:19-cv-00090-FLW-LHG](#) MADISON v. JOHNSON AND JOHNSON et al | 01/04/2019 | |
| [3:19-cv-00093-FLW-LHG](#) SANTEMORE v. JOHNSON AND JOHNSON et al | 01/04/2019 | |
| [3:19-cv-00094-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 01/04/2019 | |
| [3:19-cv-00104-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 01/04/2019 | |
| [3:19-cv-00100-FLW-LHG](#) BERNICK v. JOHNSON & JOHNSON et al | 01/04/2019 | |
| [3:19-cv-00098-FLW-LHG](#) HAIRSTON v. JOHNSON & JOHNSON et al | 01/04/2019 | |
| [3:19-cv-00137-FLW-LHG](#) BARDSLEY v. JOHNSON & JOHNSON et al | 01/04/2019 | |
| [3:19-cv-00156-FLW-LHG](#) VUONO v. JOHNSON & JOHNSON et al | 01/07/2019 | |
| [3:19-cv-00178-FLW-LHG](#) DENNY et al v. JOHNSON & JOHNSON CONSUMER INC. et al | 01/08/2019 | |
| [3:19-cv-00182-FLW-LHG](#) CAFFEE v. JOHNSON & JOHNSON et al | 01/08/2019 | |
| [3:19-cv-00184-FLW-LHG](#) PETTY-OLSON v. JOHNSON & JOHNSON et al | 01/08/2019 | |
| [3:19-cv-00186-FLW-LHG](#) PALMORE v. JOHNSON & JOHNSON et al | 01/08/2019 | |
| [3:19-cv-00188-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 01/08/2019 | |
| [3:19-cv-00190-FLW-LHG](#) WYNNE v. JOHNSON & JOHNSON et al | 01/08/2019 | |
| [3:19-cv-00192-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON et al | 01/08/2019 | |
| [3:19-cv-00193-FLW-LHG](#) HAWKINS-NEWTON v. JOHNSON & JOHNSON et al | 01/08/2019 | |
| [3:19-cv-00224-FLW-LHG](#) ORTISI v. JOHNSON & JOHNSON et al | 01/08/2019 | |
| [3:19-cv-00225-FLW-LHG](#) PETERS v. JOHNSON & JOHNSON et al | 01/08/2019 | |
| [3:19-cv-00226-FLW-LHG](#) CARMICHAEL v. JOHNSON & JOHNSON et al | 01/08/2019 | |

| | | | |
|---|---|---|---|
| 3:19-cv-00229-FLW-LHG | VARGA et al v. JOHNSON & JOHNSON et al | 01/08/2019 | |
| 3:19-cv-00230-FLW-LHG | LEDER v. JOHNSON & JOHNSON et al | 01/08/2019 | |
| 3:19-cv-00232-FLW-LHG | OLECH v. JOHNSON & JOHNSON et al | 01/08/2019 | |
| 3:19-cv-00249-FLW-LHG | STACHELEK et al v. JOHNSON & JOHNSON et al | 01/09/2019 | |
| 3:19-cv-00272-FLW-LHG | GILL v. JOHNSON & JOHNSON, INC. et al | 01/09/2019 | |
| 3:19-cv-00274-FLW-LHG | RODMAN v. JOHNSON & JOHNSON et al | 01/09/2019 | |
| 3:19-cv-00275-FLW-LHG | MEDINA v. JOHNSON & JOHNSON et al | 01/09/2019 | |
| 3:19-cv-00278-FLW-LHG | GRAHAM v. JOHNSON & JOHNSON et al | 01/09/2019 | |
| 3:19-cv-00280-FLW-LHG | THOMAS v. JOHNSON & JOHNSON et al | 01/09/2019 | |
| 3:19-cv-00297-FLW-LHG | BARNES v. JOHNSON & JOHNSON et al | 01/09/2019 | |
| 3:19-cv-00306-FLW-LHG | LAGLAIVE v. JOHNSON & JOHNSON et al | 01/10/2019 | |
| 3:19-cv-06105-FLW-LHG | JOHNSON v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| 3:19-cv-00333-FLW-LHG | WILLIS v. JOHNSON & JOHNSON et al | 01/10/2019 | |
| 3:19-cv-00339-FLW-LHG | BARTOSIAK et al v. JOHNSON & JOHNSON et al | 01/10/2019 | |
| 3:19-cv-00313-FLW-LHG | KENDALE v. JOHNSON & JOHNSON et al | 01/11/2019 | |
| 3:19-cv-00314-FLW-LHG | JOHNSON v. JOHNSON & JOHNSON et al | 01/11/2019 | |
| 3:19-cv-00315-FLW-LHG | RICHARDI et al v. JOHNSON & JOHNSON et al | 01/11/2019 | |
| 3:19-cv-00316-FLW-LHG | TINSLEY et al v. JOHNSON & JOHNSON et al | 01/11/2019 | |
| 3:19-cv-00317-FLW-LHG | MCKNIGHT v. JOHNSON & JOHNSON et al | 01/11/2019 | |
| 3:19-cv-00320-FLW-LHG | CEDRONE v. JOHNSON & JOHNSON et al | 01/11/2019 | |
| 3:19-cv-00322-FLW-LHG | PRETE v. JOHNSON & JOHNSON et al | 01/11/2019 | |
| 3:19-cv-00325-FLW-LHG | AMOS v. JOHNSON et al | 01/11/2019 | |
| 3:19-cv-00326-FLW-LHG | BARRY v. JOHNSON & JOHNSON et al | 01/11/2019 | |
| 3:19-cv-00337-FLW-LHG | CROWELL v. JOHNSON & JOHNSON et al | 01/11/2019 | |
| 3:19-cv-00347-FLW-LHG | BLACKMORE et al v. JOHNSON & JOHNSON et al | 01/11/2019 | |
| 3:19-cv-00353-FLW-LHG | DUMLAO et al v. JOHNSON & JOHNSON et al | 01/11/2019 | |
| 3:19-cv-00360-FLW-LHG | CZAJKOWSKI v. JOHNSON & JOHNSON et al | 01/11/2019 | |
| 3:19-cv-00355-FLW-LHG | NANCARROW v. JOHNSON & JOHNSON et al | 01/11/2019 | |
| 3:19-cv-00359-FLW-LHG | WABY et al v. JOHNSON & JOHNSON et al | 01/11/2019 | |
| 3:19-cv-00357-FLW-LHG | FOSS et al v. JOHNSON & JOHNSON et al | 01/11/2019 | |
| 3:19-cv-00358-FLW-LHG | MENDENHALL et al v. JOHNSON & JOHNSON et al | 01/11/2019 | |
| 3:19-cv-00404-FLW-LHG | FLEMING v. JOHNSON & JOHNSON et al | 01/11/2019 | |
| 3:19-cv-00415-FLW-LHG | WILLIAMS v. JOHNSON & JOHNSON et al | 01/11/2019 | |
| 3:19-cv-00418-FLW-LHG | KHODOS v. JOHNSON & JOHNSON et al | 01/11/2019 | |
| 3:19-cv-00419-FLW-LHG | HALL v. JOHNSON & JOHNSON et al | 01/11/2019 | |
| 3:19-cv-00420-FLW-LHG | WALSH v. JOHNSON & JOHNSON et al | 01/11/2019 | |
| 3:19-cv-00427-FLW-LHG | FLEMING v. JOHNSON & JOHNSON et al | 01/11/2019 | |
| 3:19-cv-00428-FLW-LHG | RAGONE v. JOHNSON & JOHNSON et al | 01/11/2019 | |
| 3:19-cv-00439-FLW-LHG | SINGH v. JOHNSON & JOHNSON et al | 01/14/2019 | |
| 3:19-cv-00446-FLW-LHG | KANE v. JOHNSON & JOHNSON et al | 01/14/2019 | |
| 3:19-cv-00462-FLW-LHG | URACO v. JOHNSON & JOHNSON et al | 01/14/2019 | |

| | | |
|---|---|---|
| 3:19-cv-00475-FLW-LHG YARDLEY v. JOHNSON & JOHNSON et al | 01/14/2019 | |
| 3:19-cv-00482-FLW-LHG MELVIN v. JOHNSON & JOHSON et al | 01/15/2019 | |
| 3:19-cv-00454-FLW-LHG BETZ v. JOHNSON & JOHNSON et al | 01/17/2019 | |
| 3:19-cv-00458-FLW-LHG NICKELSON-HILL v. JOHNSON & JOHNSON et al | 01/17/2019 | |
| 3:19-cv-00468-FLW-LHG WILCOX et al v. JOHNSON & JOHNSON et al | 01/17/2019 | |
| 3:19-cv-00473-FLW-LHG MAY v. JOHNSON & JOHNSON et al | 01/17/2019 | |
| 3:19-cv-00477-FLW-LHG ALEXANDER v. JOHNSON & JOHNSON et al | 01/17/2019 | |
| 3:19-cv-00484-FLW-LHG WALKER et al v. JOHNSON & JOHNSON et al | 01/17/2019 | |
| 3:19-cv-00489-FLW-LHG RAMIREZ v. JOHNSON & JOHNSON, INC. et al | 01/17/2019 | |
| 3:19-cv-00538-FLW-LHG PATE v. JOHNSON & JOHNSON et al | 01/17/2019 | |
| 3:19-cv-00496-FLW-LHG AVALOS v. JOHNSON & JOHNSON, INC. et al | 01/17/2019 | |
| 3:19-cv-00558-FLW-LHG HILLYER v. JOHNSON & JOHNSON et al | 01/17/2019 | |
| 3:19-cv-00509-FLW-LHG BOBO et al v. JOHNSON & JOHNSON et al | 01/17/2019 | |
| 3:19-cv-00562-FLW-LHG BOURNE v. JOHNSON & JOHNSON et al | 01/17/2019 | |
| 3:19-cv-00563-FLW-LHG BROOKS et al v. JOHNSON & JOHNSON et al | 01/17/2019 | |
| 3:19-cv-00521-FLW-LHG SOSA v. JOHNSON & JOHNSON et al | 01/17/2019 | |
| 3:19-cv-00565-FLW-LHG WORKS et al v. JOHNSON & JOHNSON et al | 01/17/2019 | |
| 3:19-cv-00576-FLW-LHG CASTILLO et al v. JOHNSON & JOHNSON et al | 01/17/2019 | |
| 3:19-cv-00524-FLW-LHG TRETO v. JOHNSON & JOHNSON, INC. et al | 01/17/2019 | |
| 3:19-cv-00526-FLW-LHG BALDWIN v. JOHNSON & JOHNSON, INC. et al | 01/18/2019 | |
| 3:19-cv-00577-FLW-LHG SAMUELSON et al v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| 3:19-cv-00530-FLW-LHG BEGAY v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| 3:19-cv-00532-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| 3:19-cv-00583-FLW-LHG CORREDOR v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| 3:19-cv-00591-FLW-LHG KENNEDY, JR. v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| 3:19-cv-00534-FLW-LHG MORALES v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| 3:19-cv-00594-FLW-LHG DICKEY v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| 3:19-cv-00596-FLW-LHG BURTON v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| 3:19-cv-00597-FLW-LHG CHAPMAN v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| 3:19-cv-00598-FLW-LHG CHESTON v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| 3:19-cv-00599-FLW-LHG CLEMMONS v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| 3:19-cv-00603-FLW-LHG DETMAN v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| 3:19-cv-00606-FLW-LHG FAHERTY, JR. v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| 3:19-cv-00668-FLW-LHG COOPER v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| 3:19-cv-00669-FLW-LHG CORNELL v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| 3:19-cv-00672-FLW-LHG KIRKLAND v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| 3:19-cv-00673-FLW-LHG CULBREATH v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| 3:19-cv-00656-FLW-LHG MOCHEL et al v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| 3:19-cv-00608-FLW-LHG KOLOZIE v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| 3:19-cv-00609-FLW-LHG CABRERA et al v. JOHNSON & JOHNSON et al | 01/18/2019 | |

| | | |
|---|---|---|
| 3:19-cv-00612-FLW-LHG | BROOKS v. JOHNSON & JOHNSON et al | 01/18/2019 |
| 3:19-cv-00634-FLW-LHG | PIECH v. JOHNSON & JOHNSON et al | 01/18/2019 |
| 3:19-cv-00643-FLW-LHG | KANDRACH v. JOHNSON & JOHNSON et al | 01/18/2019 |
| 3:19-cv-00647-FLW-LHG | RAHMING-WADE v. JOHNSON & JOHNSON et al | 01/18/2019 |
| 3:19-cv-00648-FLW-LHG | LAPOINTE v. JOHNSON & JOHNSON et al | 01/18/2019 |
| 3:19-cv-00653-FLW-LHG | BEALL v. JOHNSON & JOHNSON et al | 01/18/2019 |
| 3:19-cv-00654-FLW-LHG | BOVE v. JOHNSON AND JOHNSON et al | 01/18/2019 |
| 3:19-cv-00655-FLW-LHG | CAMPBELL v. JOHNSON & JOHNSON et al | 01/18/2019 |
| 3:19-cv-00674-FLW-LHG | CURRY v. JOHNSON & JOHNSON et al | 01/18/2019 |
| 3:19-cv-00676-FLW-LHG | BARR v. JOHNSON & JOHNSON et al | 01/18/2019 |
| 3:19-cv-00707-FLW-LHG | WALTON v. JOHNSON & JOHNSON et al | 01/18/2019 |
| 3:19-cv-00712-FLW-LHG | SANDERS v. JOHNSON & JOHNSON et al | 01/18/2019 |
| 3:19-cv-00721-FLW-LHG | WAGNER v. JOHNSON & JOHNSON, INC. et al | 01/18/2019 |
| 3:19-cv-00722-FLW-LHG | GURLEY v. JOHNSON & JOHNSON, INC. et al | 01/18/2019 |
| 3:19-cv-00723-FLW-LHG | SAMPLE v. JOHNSON & JOHNSON et al | 01/18/2019 |
| 3:19-cv-00678-FLW-LHG | ALLOCCA v. JOHNSON & JOHNSON et al | 01/18/2019 |
| 3:19-cv-00724-FLW-LHG | ROGERS v. JOHNSON & JOHNSON, INC. et al | 01/18/2019 |
| 3:19-cv-00682-FLW-LHG | O'NEILL v. JOHNSON & JOHNSON et al | 01/18/2019 |
| 3:19-cv-00725-FLW-LHG | POOLE v. JOHNSON & JOHNSON et al | 01/18/2019 |
| 3:19-cv-00683-FLW-LHG | BOSAN v. JOHNSON & JOHNSON et al | 01/18/2019 |
| 3:19-cv-00685-FLW-LHG | FOGLE v. JOHNSON &JOHNSON et al | 01/18/2019 |
| 3:19-cv-00728-FLW-LHG | SOCHACKI v. JOHNSON & JOHNSON, INC. et al | 01/18/2019 |
| 3:19-cv-00729-FLW-LHG | GRAVLEY v. JOHNSON & JOHNSON et al | 01/18/2019 |
| 3:19-cv-00686-FLW-LHG | MORAR et al v. JOHNSON & JOHNSON et al | 01/18/2019 |
| 3:19-cv-00687-FLW-LHG | ASHLINE v. JOHNSON & JOHNSON et al | 01/18/2019 |
| 3:19-cv-00688-FLW-LHG | BUENO v. JOHNSON & JOHNSON et al | 01/18/2019 |
| 3:19-cv-00689-FLW-LHG | COX v. JOHNSON & JOHNSON et al | 01/18/2019 |
| 3:19-cv-00730-FLW-LHG | WILLETT v. JOHNSON & JOHNSON et al | 01/22/2019 |
| 3:19-cv-00732-FLW-LHG | MCGEE v. JOHNSON & JOHNSON et al | 01/22/2019 |
| 3:19-cv-00743-FLW-LHG | DUNCAN v. JOHNSON & JOHNSON et al | 01/22/2019 |
| 3:19-cv-00692-FLW-LHG | CLOUD v. JOHNSON & JOHNSON et al | 01/22/2019 |
| 3:19-cv-00695-FLW-LHG | HILL v. JOHNSON & JOHNSON et al | 01/22/2019 |
| 3:19-cv-00698-FLW-LHG | OLSEN v. JOHNSON & JOHNSON et al | 01/22/2019 |
| 3:19-cv-00699-FLW-LHG | DAVIS et al v. JOHNSON & JOHNSON et al | 01/22/2019 |
| 3:19-cv-00700-FLW-LHG | KOHLIEM v. JOHNSON & JOHNSON et al | 01/22/2019 |
| 3:19-cv-00758-FLW-LHG | POWELL v. JOHNSON & JOHNSON et al | 01/22/2019 |
| 3:19-cv-00763-FLW-LHG | WASHINGTON et al v. JOHNSON & JOHNSON et al | 01/22/2019 |
| 3:19-cv-00765-FLW-LHG | ALLEN et al v. JOHNSON & JOHNSON et al | 01/22/2019 |
| 3:19-cv-00766-FLW-LHG | LOMBARI et al v. JOHNSON & JOHNSON et al | 01/22/2019 |
| 3:19-cv-00768-FLW-LHG | ROBINS v. JOHNSON AND JOHNSON et al | 01/22/2019 |
| 3:19-cv-00773-FLW-LHG | EVANS v. JOHNSON & JOHNSON et al | 01/22/2019 |

| | | |
|---|---|---|
| [3:19-cv-00774-FLW-LHG](#) FERGUSON v. JOHNSON & JOHNSON et al | 01/22/2019 | |
| [3:19-cv-00770-FLW-LHG](#) SPILLMAN SOLARIE v. IMERYS TALC AMERICA, INC ("IMERYS TALC") et al | 01/22/2019 | |
| [3:19-cv-00775-FLW-LHG](#) EVANS et al v. JOHNSON & JOHNSON et al | 01/22/2019 | |
| [3:19-cv-00826-FLW-LHG](#) COLBY v. JOHNSON & JOHNSON et al | 01/22/2019 | |
| [3:19-cv-00884-FLW-LHG](#) BENNETT et al v. JOHNSON & JOHNSON et al | 01/22/2019 | |
| [3:19-cv-00829-FLW-LHG](#) LYONS et al v. JOHNSON & JOHNSON et al | 01/22/2019 | |
| [3:19-cv-00865-FLW-LHG](#) MAYE v. JOHNSON & JOHNSON et al | 01/22/2019 | |
| [3:19-cv-00879-FLW-LHG](#) CREECH v. JOHNSON & JOHNSON et al | 01/22/2019 | |
| [3:19-cv-00886-FLW-LHG](#) BUNYARD v. JOHNSON AND JOHNSON et al | 01/22/2019 | |
| [3:19-cv-00890-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 01/22/2019 | |
| [3:19-cv-00928-FLW-LHG](#) Khan v. Johnson & Johnson et al | 01/23/2019 | |
| [3:19-cv-00929-FLW-LHG](#) Wagoner v. Johnson & Johnson et al | 01/23/2019 | |
| [3:19-cv-00930-FLW-LHG](#) Cantley et al v. Johnson & Johnson et al | 01/23/2019 | |
| [3:19-cv-00915-FLW-LHG](#) BASS v. JOHNSON & JOHNSON et al | 01/23/2019 | |
| [3:19-cv-00916-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 01/23/2019 | |
| [3:19-cv-00918-FLW-LHG](#) MARTI v. JOHNSON & JOHNSON et al | 01/23/2019 | |
| [3:19-cv-00914-FLW-LHG](#) PRICE v. JOHNSON & JOHNSON et al | 01/23/2019 | |
| [3:19-cv-00920-FLW-LHG](#) DIXON v. JOHNSON & JOHNSON et al | 01/23/2019 | |
| [3:19-cv-00924-FLW-LHG](#) CLAUDY v. JOHNSON AND JOHNSON et al | 01/23/2019 | |
| [3:19-cv-00925-FLW-LHG](#) PICOU v. JOHNSON AND JOHNSON et al | 01/23/2019 | |
| [3:19-cv-00926-FLW-LHG](#) GREEN v. JOHNSON AND JOHNSON et al | 01/23/2019 | |
| [3:19-cv-00927-FLW-LHG](#) BOSWELL v. JOHNSON AND JOHNSON et al | 01/23/2019 | |
| [3:19-cv-00945-FLW-LHG](#) HAAG v. JOHNSON & JOHNSON et al | 01/23/2019 | |
| [3:19-cv-00946-FLW-LHG](#) BOSWELL v. JOHNSON AND JOHNSON et al | 01/23/2019 | |
| [3:19-cv-00947-FLW-LHG](#) MITCHELL v. JOHNSON AND JOHNSON et al | 01/23/2019 | |
| [3:19-cv-00950-FLW-LHG](#) DAY v. JOHNSON & JOHNSON et al | 01/23/2019 | |
| [3:19-cv-00960-FLW-LHG](#) Bertlaney v. Johnson & Johnson et al | 01/23/2019 | |
| [3:19-cv-00951-FLW-LHG](#) SPIKES-BICKHAM v. JOHNSON AND JOHNSON et al | 01/23/2019 | |
| [3:19-cv-00932-FLW-LHG](#) ACEVEDO v. JOHNSON & JOHNSON et al | 01/23/2019 | |
| [3:19-cv-00934-FLW-LHG](#) CASCONE v. JOHNSON & JOHNSON et al | 01/23/2019 | |
| [3:19-cv-00936-FLW-LHG](#) KARHOFF v. JOHNSON & JOHNSON et al | 01/23/2019 | |
| [3:19-cv-00939-FLW-LHG](#) CRAWFORD v. JOHNSON & JOHNSON et al | 01/23/2019 | |
| [3:19-cv-00942-FLW-LHG](#) JOSEPH v. JOHNSON AND JOHNSON et al | 01/23/2019 | |
| [3:19-cv-00943-FLW-LHG](#) MAGEE v. JOHNSON AND JOHNSON et al | 01/23/2019 | |
| [3:19-cv-06109-FLW-LHG](#) MOLLER v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-00952-FLW-LHG](#) MACKIEWICZ v. JOHNSON & JOHNSON et al | 01/23/2019 | |
| [3:19-cv-00954-FLW-LHG](#) WARREN et al v. JOHNSON AND JOHNSON et al | 01/23/2019 | |
| [3:19-cv-00955-FLW-LHG](#) MEANS v. JOHNSON & JOHNSON et al | 01/23/2019 | |

| | | |
|---|---|---|
| [3:19-cv-00957-FLW-LHG](#) WATSON v. JOHNSON & JOHNSON et al | 01/23/2019 |
| [3:19-cv-00966-FLW-LHG](#) MANZI JR v. JOHNSON & JOHNSON et al | 01/23/2019 |
| [3:19-cv-00968-FLW-LHG](#) COTTINGHAM v. JOHNSON & JOHNSON et al | 01/23/2019 |
| [3:19-cv-00971-FLW-LHG](#) BRANTLEY v. JOHNSON & JOHNSON et al | 01/23/2019 |
| [3:19-cv-00974-FLW-LHG](#) BESSPIATA et al v. JOHNSON & JOHNSON et al | 01/23/2019 |
| [3:19-cv-00977-FLW-LHG](#) ARROYO v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-00978-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-00979-FLW-LHG](#) WERNER v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-00983-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-00985-FLW-LHG](#) GRESKI v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-00987-FLW-LHG](#) HOUSLEY v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01000-FLW-LHG](#) Russo v. Johnson & Johnson et al | 01/24/2019 |
| [3:19-cv-00994-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-00995-FLW-LHG](#) GILMORE v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-00997-FLW-LHG](#) FANTZ v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-00998-FLW-LHG](#) DEAN v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-00999-FLW-LHG](#) MCDONALD v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01011-FLW-LHG](#) WEATHERFORD v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01012-FLW-LHG](#) DIRICO v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01013-FLW-LHG](#) KELLEY v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01014-FLW-LHG](#) SANTOS v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01015-FLW-LHG](#) WEBBER v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01016-FLW-LHG](#) CANNON v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01018-FLW-LHG](#) HENRY v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01020-FLW-LHG](#) WILLIS v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01021-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01023-FLW-LHG](#) WAINER v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01025-FLW-LHG](#) ZWAYER et al v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01027-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01029-FLW-LHG](#) VARISCO v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01031-FLW-LHG](#) VASQUEZ v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01035-FLW-LHG](#) WATSON v. JOHNSON & JOHNSON et al | 01/25/2019 |
| [3:19-cv-01037-FLW-LHG](#) ZIEMER v. JOHNSON & JOHNSON et al | 01/25/2019 |
| [3:19-cv-01042-FLW-LHG](#) HOPSON v. JOHNSON & JOHNSON et al | 01/25/2019 |
| [3:19-cv-01039-FLW-LHG](#) DOTY et al v. JOHNSON & JOHNSON et al | 01/25/2019 |
| [3:19-cv-01050-FLW-LHG](#) STANTON et al v. JOHNSON & JOHNSON et al | 01/25/2019 |
| [3:19-cv-01044-FLW-LHG](#) HASSELBLAD v. JOHNSON & JOHNSON et al | 01/25/2019 |
| [3:19-cv-01072-FLW-LHG](#) REYER v. JOHNSON AND JOHNSON et al | 01/25/2019 |
| [3:19-cv-01092-FLW-LHG](#) DUMOVICH v. JOHNSON & JOHNSON et al | 01/25/2019 |
| [3:19-cv-01109-FLW-LHG](#) MARTINEZ v. JOHNSON & JOHNSON et al | 01/25/2019 |
| [3:19-cv-01118-FLW-LHG](#) TURNER v. JOHNSON & JOHNSON et al | 01/25/2019 |

| | | |
|---|---|---|
| 3:19-cv-01119-FLW-LHG ETZIONI et al v. JOHNSON & JOHNSON et al | 01/25/2019 | |
| 3:19-cv-01121-FLW-LHG HAUGEN et al v. JOHNSON & JOHNSON et al | 01/25/2019 | |
| 3:19-cv-01123-FLW-LHG SNELLING v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01125-FLW-LHG WOLF v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01126-FLW-LHG CLARK v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01127-FLW-LHG GREENE v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01129-FLW-LHG STANTON-IRICK v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01130-FLW-LHG VILLALOBOS v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01135-FLW-LHG PETERSEN v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01136-FLW-LHG CAGLE v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01137-FLW-LHG HOFFMAN v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01138-FLW-LHG TORRES v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01140-FLW-LHG FREIBURGER v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01141-FLW-LHG SEILER v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01142-FLW-LHG DERR v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01139-FLW-LHG WYMES v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01168-FLW-LHG DAY v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01179-FLW-LHG DENLEY v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01182-FLW-LHG GRAMLICH v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01183-FLW-LHG HUTTON v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01185-FLW-LHG LANEY v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01187-FLW-LHG LEDFORD v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01189-FLW-LHG LILLIE v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01191-FLW-LHG MACKINAW v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01195-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01201-FLW-LHG OGBONNAH v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01165-FLW-LHG GILLETTE et al v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01174-FLW-LHG KOCHERA v. JOHNSON AND JOHNSON CONSUMER, INC. et al | 01/28/2019 | |
| 3:19-cv-01192-FLW-LHG HAYES et al v. JOHNSON AND JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01204-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01193-FLW-LHG POLAND v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01196-FLW-LHG SPEARS VASQUEZ v. JOHNSON AND JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01198-FLW-LHG MUSCHETTE v. JOHNSON AND JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01209-FLW-LHG STEELE v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01217-FLW-LHG CAVANAGH v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01218-FLW-LHG BEACH v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01220-FLW-LHG ARNOULT v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01222-FLW-LHG BROOKS v. JOHNSON & JOHNSON et al | 01/28/2019 | |

| | | |
|---|---|---|
| [3:19-cv-01200-FLW-LHG](#) WESLEY et al v. JOHNSON AND JOHNSON et al | 01/28/2019 | |
| [3:19-cv-01317-FLW-LHG](#) CHERRY v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01207-FLW-LHG](#) ALLEN v. JOHNSON AND JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01318-FLW-LHG](#) CROTSER v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01210-FLW-LHG](#) TYNES v. JOHNSON AND JOHNSON COMPANY et al | 01/29/2019 | |
| [3:19-cv-01320-FLW-LHG](#) FRYE v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01322-FLW-LHG](#) HARROW v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01325-FLW-LHG](#) HERNANDEZ v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01327-FLW-LHG](#) HIBBS v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01329-FLW-LHG](#) MCCARTY v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01331-FLW-LHG](#) MCMAHON v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01334-FLW-LHG](#) MORRISON v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01337-FLW-LHG](#) RASSEGA v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01236-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01239-FLW-LHG](#) GLYNN v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01244-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01248-FLW-LHG](#) CLARSON et al v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01250-FLW-LHG](#) HOVIS v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01255-FLW-LHG](#) ROSETH v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01259-FLW-LHG](#) SCOTT et al v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01264-FLW-LHG](#) SMITH et al v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01270-FLW-LHG](#) THIEL v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01275-FLW-LHG](#) LAYMAN v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01335-FLW-LHG](#) CLAYTON v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01339-FLW-LHG](#) SEARS-VANDERWERKEN v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01341-FLW-LHG](#) RUSSELL-MOSS v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01344-FLW-LHG](#) RYAN v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01346-FLW-LHG](#) HUGHES v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01349-FLW-LHG](#) STURGILL v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01352-FLW-LHG](#) FURHMAN v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01357-FLW-LHG](#) RAMSEY v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01326-FLW-LHG](#) SPINKS v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01332-FLW-LHG](#) SEARS-VANDERWERKEN v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01446-FLW-LHG](#) RUSSELL v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01455-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01458-FLW-LHG](#) ANTHONY v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01465-FLW-LHG](#) CORRIVEAU v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01467-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 01/29/2019 | |

| | | |
|---|---|---|
| [3:19-cv-01469-FLW-LHG](#) BARNETT v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01472-FLW-LHG](#) COREY v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01363-FLW-LHG](#) BARNETT v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01474-FLW-LHG](#) SPANGENBERG v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01371-FLW-LHG](#) CHASON v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01411-FLW-LHG](#) HYDE et al v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01421-FLW-LHG](#) DANIEL v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01490-FLW-LHG](#) SHEARS v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01497-FLW-LHG](#) ALBERT v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01502-FLW-LHG](#) PETTAWAY v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01505-FLW-LHG](#) BLACKSHERER v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01512-FLW-LHG](#) ALLEN v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01489-FLW-LHG](#) MCNEELY v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| [3:19-cv-01454-FLW-LHG](#) ZIRPOLO v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| [3:19-cv-01468-FLW-LHG](#) WITT JR. v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| [3:19-cv-01481-FLW-LHG](#) DYKE v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| [3:19-cv-01790-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| [3:19-cv-01792-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| [3:19-cv-01794-FLW-LHG](#) ARMSTRONG v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| [3:19-cv-01500-FLW-LHG](#) JOHNSON et al v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| [3:19-cv-01797-FLW-LHG](#) AZEVEDO v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| [3:19-cv-01802-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| [3:19-cv-01805-FLW-LHG](#) CHAPMAN v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| [3:19-cv-01806-FLW-LHG](#) COLLINS v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| [3:19-cv-01808-FLW-LHG](#) CONLEY v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| [3:19-cv-01809-FLW-LHG](#) DOPLER v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| [3:19-cv-01810-FLW-LHG](#) CUPP v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| [3:19-cv-01531-FLW-LHG](#) HARRINGTON v. JOHNSON & JOHNSON, INC. et al | 01/30/2019 | |
| [3:19-cv-01570-FLW-LHG](#) EDE v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| [3:19-cv-01604-FLW-LHG](#) AMEZCUA v. JOHNSON & JOHNSON, INC. et al | 01/30/2019 | |
| [3:19-cv-01811-FLW-LHG](#) GAMBEL v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| [3:19-cv-01639-FLW-LHG](#) CALDERON v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| [3:19-cv-01801-FLW-LHG](#) MERCADO v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| [3:19-cv-01816-FLW-LHG](#) MERINO v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| [3:19-cv-01822-FLW-LHG](#) OINONEN v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| [3:19-cv-01828-FLW-LHG](#) POLLARD v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| [3:19-cv-01835-FLW-LHG](#) POWERS v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| [3:19-cv-01848-FLW-LHG](#) RICKER v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| [3:19-cv-01953-FLW-LHG](#) GOLDABER v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| [3:19-cv-01956-FLW-LHG](#) GOODY v. JOHNSON & JOHNSON et al | 01/30/2019 | |

| | | | |
|---|---|---|---|
| | [3:19-cv-01960-FLW-LHG](#) GREENBAUM v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | [3:19-cv-01964-FLW-LHG](#) SIBLEY v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | [3:19-cv-01969-FLW-LHG](#) DEISHER v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | [3:19-cv-01971-FLW-LHG](#) GALLAGHER v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | [3:19-cv-01983-FLW-LHG](#) Coleman v. Johnson & Johnson et al | 01/30/2019 | |
| | [3:19-cv-02067-FLW-LHG](#) CIAMPOLI et al v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | [3:19-cv-02081-FLW-LHG](#) FIEGEL v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | [3:19-cv-02087-FLW-LHG](#) CARTER et al v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | [3:19-cv-01865-FLW-LHG](#) BECK v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | [3:19-cv-02114-FLW-LHG](#) RAMOS et al v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | [3:19-cv-02134-FLW-LHG](#) THORPE et al v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | [3:19-cv-02149-FLW-LHG](#) PALAZZO v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | [3:19-cv-02177-FLW-LHG](#) WHITE et al v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | [3:19-cv-02201-FLW-LHG](#) ARBUTHNOT et al v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | [3:19-cv-02215-FLW-LHG](#) WILLIAMS et al v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | [3:19-cv-02230-FLW-LHG](#) SWANSON v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | [3:19-cv-02179-FLW-LHG](#) LEAF v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | [3:19-cv-02269-FLW-LHG](#) LANG v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | [3:19-cv-02316-FLW-LHG](#) CASKEY-SCHREIBER et al v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | [3:19-cv-02342-FLW-LHG](#) MICHELS v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | [3:19-cv-02373-FLW-LHG](#) ANTOLOWITZ v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | [3:19-cv-02391-FLW-LHG](#) BLASKA v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | [3:19-cv-02416-FLW-LHG](#) CAMPBELL v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | [3:19-cv-02494-FLW-LHG](#) HASENAUER et al v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | [3:19-cv-02515-FLW-LHG](#) SPEARMAN v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | [3:19-cv-02553-FLW-LHG](#) GIGUERE et al v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | [3:19-cv-02852-FLW-LHG](#) MCCORMICK v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | [3:19-cv-02863-FLW-LHG](#) MCCREADY v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | [3:19-cv-02870-FLW-LHG](#) DEMMONS v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | [3:19-cv-03065-FLW-LHG](#) SERIGNEY et al v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | [3:19-cv-03095-FLW-LHG](#) SHARKEY et al v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | [3:19-cv-03120-FLW-LHG](#) KNUST v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | [3:19-cv-03135-FLW-LHG](#) LABOY v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | [3:19-cv-03159-FLW-LHG](#) LAIRD v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | [3:19-cv-03195-FLW-LHG](#) LESLIE v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | [3:19-cv-03242-FLW-LHG](#) MAYS v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | [3:19-cv-03281-FLW-LHG](#) MALCHRIST v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | [3:19-cv-03400-FLW-LHG](#) JUHNKE et al v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | [3:19-cv-03414-FLW-LHG](#) HEINZ v. JOHNSON & JOHNSON et al | 01/31/2019 | |

| | | | |
|---|---|---|---|
| | 3:19-cv-03510-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | 3:19-cv-03549-FLW-LHG HURTIG v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | 3:19-cv-03565-FLW-LHG FISH v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | 3:19-cv-03602-FLW-LHG HUDSON v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | 3:19-cv-03609-FLW-LHG MEAD v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | 3:19-cv-03705-FLW-LHG TILLERY v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | 3:19-cv-03719-FLW-LHG BOYD et al v. JOHNSON AND JOHNSON et al | 02/01/2019 | |
| | 3:19-cv-03859-FLW-LHG LOVE v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | 3:19-cv-03881-FLW-LHG ROESCH v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | 3:19-cv-03907-FLW-LHG ROBERTSON v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | 3:19-cv-03943-FLW-LHG ROGERS v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | 3:19-cv-04165-FLW-LHG GADD v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| | 3:19-cv-04396-FLW-LHG HOMACK et al v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| | 3:19-cv-04404-FLW-LHG HOLLAND v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| | 3:19-cv-04405-FLW-LHG LOCKLEAR v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| | 3:19-cv-04406-FLW-LHG BERNARD-MCCALLUSTER v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| | 3:19-cv-04407-FLW-LHG DECOLA v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| | 3:19-cv-04409-FLW-LHG FOLKS v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| | 3:19-cv-04410-FLW-LHG BERGERON et al v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| | 3:19-cv-04411-FLW-LHG HOWARD v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| | 3:19-cv-04412-FLW-LHG ATHERTON v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| | 3:19-cv-04421-FLW-LHG STATFELD v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| | 3:19-cv-04422-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| | 3:19-cv-04424-FLW-LHG PICCIANO v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| | 3:19-cv-04414-FLW-LHG BUNKLEY v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| | 3:19-cv-04425-FLW-LHG REED v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| | 3:19-cv-04427-FLW-LHG VARDA v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| | 3:19-cv-04416-FLW-LHG GRAHAM v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| | 3:19-cv-04417-FLW-LHG FAGAN et al v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| | 3:19-cv-04418-FLW-LHG NOTTINGHAM v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| | 3:19-cv-04419-FLW-LHG WAGNER v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| | 3:19-cv-09180-FLW-LHG Duenas et al v. Johnson & Johnson et al | 04/02/2019 | |
| | 3:19-cv-04428-FLW-LHG ROBERTS v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| | 3:19-cv-04429-FLW-LHG WILBORN-NOBLE v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| | 3:19-cv-04440-FLW-LHG LUMAN v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| | 3:19-cv-04448-FLW-LHG CURTIS v. JOHNSON & JOHNSON et al | 02/04/2019 | |
| | 3:19-cv-04450-FLW-LHG FRIE v. JOHNSON & JOHNSON et al | 02/04/2019 | |
| | 3:19-cv-06111-FLW-LHG FRANCIS v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| | 3:19-cv-04468-FLW-LHG GIRTON et al v. JOHNSON & JOHNSON et al | 02/04/2019 | |
| | 3:19-cv-04472-FLW-LHG GRANDERSON v. JOHNSON & JOHNSON et al | 02/04/2019 | |

| | | | |
|---|---|---|---|
| | [3:19-cv-04475-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 02/04/2019 | |
| | [3:19-cv-04479-FLW-LHG](#) KAMHOLZ v. JOHNSON & JOHNSON et al | 02/04/2019 | |
| | [3:19-cv-04484-FLW-LHG](#) KARL v. JOHNSON & JOHNSON et al | 02/04/2019 | |
| | [3:19-cv-04525-FLW-LHG](#) LANNING-BOYD v. JOHNSON & JOHNSON et al | 02/04/2019 | |
| | [3:19-cv-04599-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 02/05/2019 | |
| | [3:19-cv-04602-FLW-LHG](#) PALMER v. JOHNSON & JOHNSON et al | 02/05/2019 | |
| | [3:19-cv-04611-FLW-LHG](#) HARDING et al v. JOHNSON & JOHNSON et al | 02/05/2019 | |
| | [3:19-cv-04612-FLW-LHG](#) KIMBERLEY v. JOHNSON & JOHNSON et al | 02/05/2019 | |
| | [3:19-cv-04654-FLW-LHG](#) KEEN v. JOHNSON & JOHNSON et al | 02/05/2019 | |
| | [3:19-cv-04754-FLW-LHG](#) NORDLUND v. JOHNSON & JOHNSON et al | 02/06/2019 | |
| | [3:19-cv-04743-FLW-LHG](#) BRITT v. JOHNSON & JOHNSON et al | 02/06/2019 | |
| | [3:19-cv-04569-FLW-LHG](#) ORVILLE v. JOHNSON & JOHNSON et al | 02/06/2019 | |
| | [3:19-cv-04775-FLW-LHG](#) Kirby v. Johnson & Johnson et al | 02/06/2019 | |
| | [3:19-cv-04777-FLW-LHG](#) Maxson v. Johnson & Johnson et al | 02/06/2019 | |
| | [3:19-cv-04819-FLW-LHG](#) Milwood v. Johnson & Johnson et al | 02/06/2019 | |
| | [3:19-cv-04760-FLW-LHG](#) CALDWELL v. JOHNSON &JOHNSON et al | 02/06/2019 | |
| | [3:19-cv-04794-FLW-LHG](#) BENNETT v. JOHNSON & JOHNSON et al | 02/06/2019 | |
| | [3:19-cv-04814-FLW-LHG](#) LOWRY v. JOHNSON & JOHNSON et al | 02/06/2019 | |
| | [3:19-cv-04816-FLW-LHG](#) BERGEVIN-HAYES v. JOHNSON & JOHNSON et al | 02/06/2019 | |
| | [3:19-cv-04828-FLW-LHG](#) MCINTOSH v. JOHNSON & JOHNSON et al | 02/06/2019 | |
| | [3:19-cv-04831-FLW-LHG](#) LEWIS v. JOHNSON & JOHNSON et al | 02/06/2019 | |
| | [3:19-cv-04832-FLW-LHG](#) PEREZ v. JOHNSON & JOHNSON et al | 02/06/2019 | |
| | [3:19-cv-04884-FLW-LHG](#) LUFT v. JOHNSON & JOHNSON et al | 02/07/2019 | |
| | [3:19-cv-04888-FLW-LHG](#) HERBERT v. JOHNSON & JOHNSON et al | 02/07/2019 | |
| | [3:19-cv-04895-FLW-LHG](#) TUCKER v. JOHNSON & JOHNSON et al | 02/07/2019 | |
| | [3:19-cv-04940-FLW-LHG](#) MARTY et al v. JOHNSON & JOHNSON et al | 02/07/2019 | |
| | [3:19-cv-04956-FLW-LHG](#) LANDRY et al v. JOHNSON AND JOHNSON et al | 02/07/2019 | |
| | [3:19-cv-05001-FLW-LHG](#) ROBINSON v. JOHNSON & JOHNSON et al | 02/07/2019 | |
| | [3:19-cv-05005-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 02/07/2019 | |
| | [3:19-cv-05009-FLW-LHG](#) DELA CRUZ v. JOHNSON & JOHNSON et al | 02/07/2019 | |
| | [3:19-cv-05011-FLW-LHG](#) PIUROWSKI v. JOHNSON & JOHNSON et al | 02/08/2019 | |
| | [3:19-cv-05024-FLW-LHG](#) BEEKS v. JOHNSON & JOHNSON et al | 02/08/2019 | |
| | [3:19-cv-05031-FLW-LHG](#) MCNULTY v. JOHNSON & JOHNSON et al | 02/08/2019 | |
| | [3:19-cv-04872-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 02/08/2019 | |
| | [3:19-cv-05033-FLW-LHG](#) FOSTER v. JOHNSON & JOHNSON et al | 02/08/2019 | |
| | [3:19-cv-05034-FLW-LHG](#) KAYNE v. JOHNSON & JOHNSON et al | 02/08/2019 | |
| | [3:19-cv-05035-FLW-LHG](#) NOLAN v. JOHNSON & JOHNSON et al | 02/08/2019 | |
| | [3:19-cv-05036-FLW-LHG](#) LOVE v. JOHNSON & JOHNSON et al | 02/08/2019 | |
| | [3:19-cv-05038-FLW-LHG](#) RENCK v. JOHNSON & JOHNSON et al | 02/08/2019 | |
| | [3:19-cv-05041-FLW-LHG](#) ROSE v. JOHNSON & JOHNSON et al | 02/08/2019 | |

| | | |
|---|---|---|
| [3:19-cv-05043-FLW-LHG](#) CASO et al v. JOHNSON & JOHNSON et al | 02/08/2019 | |
| [3:19-cv-05046-FLW-LHG](#) OWENS et al v. JOHNSON & JOHNSON et al | 02/08/2019 | |
| [3:19-cv-05061-FLW-LHG](#) GIPSON v. JOHNSON & JOHNSON et al | 02/08/2019 | |
| [3:19-cv-05062-FLW-LHG](#) REEVES v. JOHNSON & JOHNSON et al | 02/08/2019 | |
| [3:19-cv-05091-FLW-LHG](#) MILORO v. JOHNSON & JOHNSON et al | 02/08/2019 | |
| [3:19-cv-05104-FLW-LHG](#) ROBBINS v. JOHNSON & JOHNSON et al | 02/08/2019 | |
| [3:19-cv-05120-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 02/08/2019 | |
| [3:19-cv-05129-FLW-LHG](#) PATTON et al v. JOHNSON & JOHNSON et al | 02/11/2019 | |
| [3:19-cv-05148-FLW-LHG](#) POE v. JOHNSON & JOHNSON et al | 02/11/2019 | |
| [3:19-cv-05207-FLW-LHG](#) HAYNES-MILLER v. JOHNSON & JOHNSON et al | 02/11/2019 | |
| [3:19-cv-05232-FLW-LHG](#) BOWEN et al v. JOHNSON AND JOHNSON et al | 02/11/2019 | |
| [3:19-cv-05329-FLW-LHG](#) RENWAND v. JOHNSON & JOHNSON et al | 02/11/2019 | |
| [3:19-cv-05397-FLW-LHG](#) AVERY v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| [3:19-cv-05409-FLW-LHG](#) KORTZ v. JOHNSON & JOHNSON, INC. et al | 02/13/2019 | |
| [3:19-cv-05410-FLW-LHG](#) BARELA v. JOHNSON & JOHNSON, INC. et al | 02/13/2019 | |
| [3:19-cv-05412-FLW-LHG](#) RODRIGUEZ v. JOHNSON & JOHNSON, INC. et al | 02/13/2019 | |
| [3:19-cv-05467-FLW-LHG](#) ECKERT-HAZLETT v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| [3:19-cv-05427-FLW-LHG](#) ADDISON v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| [3:19-cv-05476-FLW-LHG](#) SWARTLING v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| [3:19-cv-05432-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| [3:19-cv-05479-FLW-LHG](#) RODRIGUEZ et al v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| [3:19-cv-05485-FLW-LHG](#) MACDONALD v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| [3:19-cv-05490-FLW-LHG](#) TERRY v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| [3:19-cv-05437-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| [3:19-cv-05493-FLW-LHG](#) NORCROSS v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| [3:19-cv-05496-FLW-LHG](#) POPP et al v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| [3:19-cv-05443-FLW-LHG](#) HAMBY v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| [3:19-cv-05498-FLW-LHG](#) RIDDICK v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| [3:19-cv-05503-FLW-LHG](#) ROBESON et al v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| [3:19-cv-05446-FLW-LHG](#) DUNNAVANT v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| [3:19-cv-05508-FLW-LHG](#) SHELNUTT et al v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| [3:19-cv-05455-FLW-LHG](#) WALL v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| [3:19-cv-05458-FLW-LHG](#) WALKER v. IMERYS TALC AMERICA, INC. F/K/A LUZEN AC AMERICA, INC. et al | 02/13/2019 | |
| [3:19-cv-05459-FLW-LHG](#) HURLES et al v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| [3:19-cv-05461-FLW-LHG](#) LASSITER v. IMERYS TALC AMERICA, INC. F/K/A LUZEN AC AMERICA, INC. et al | 02/13/2019 | |
| [3:19-cv-05462-FLW-LHG](#) NORMAN-DURBIN v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| [3:19-cv-05512-FLW-LHG](#) ANDERSON et al v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| [3:19-cv-05514-FLW-LHG](#) ASIF et al v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| [3:19-cv-05516-FLW-LHG](#) ASHBY et al v. JOHNSON & JOHNSON et al | 02/13/2019 | |

| | | | |
|---|---|---|---|
| | 3:19-cv-05518-FLW-LHG BAGBY v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05522-FLW-LHG BARNARD v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05526-FLW-LHG HANSON v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05590-FLW-LHG Benford et al v. Johnson & Johnson et al | 02/13/2019 | |
| | 3:19-cv-05592-FLW-LHG Cimino v. Johnson & Johnson, et al | 02/13/2019 | |
| | 3:19-cv-05595-FLW-LHG Weber et al v. Johnson & Johnson et al | 02/13/2019 | |
| | 3:19-cv-05612-FLW-LHG BELL v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05613-FLW-LHG GOWDY v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05540-FLW-LHG SWETS et al v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05549-FLW-LHG BOLT v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05554-FLW-LHG BOLTUCH v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05559-FLW-LHG BROOKS v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05562-FLW-LHG RICE v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05565-FLW-LHG HOLDCROFT v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05640-FLW-LHG PODWILS v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05643-FLW-LHG BONDS v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05575-FLW-LHG WITTMER v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05647-FLW-LHG CANTRELL v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05648-FLW-LHG FOX v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05576-FLW-LHG WELDON v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05578-FLW-LHG VITARELLI et al v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05651-FLW-LHG BURNETT v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05579-FLW-LHG PIER v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05580-FLW-LHG VETRINI v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05581-FLW-LHG UKEN v.JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05653-FLW-LHG DANIEL v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05584-FLW-LHG TYREE v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05654-FLW-LHG ANDREW v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05656-FLW-LHG BATTS v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05588-FLW-LHG SLATE et al v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05657-FLW-LHG BEALS v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05658-FLW-LHG BEJARANO v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05659-FLW-LHG CADDICK v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05660-FLW-LHG COLLINS v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05662-FLW-LHG COLTRANE v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05663-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05664-FLW-LHG DIXON v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05665-FLW-LHG DUNHAM v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05666-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| | 3:19-cv-05596-FLW-LHG STOVER et al v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05601-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 02/14/2019 | |

| | | | |
|---|---|---|---|
| | 3:19-cv-05611-FLW-LHG FOOSE v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05614-FLW-LHG THRASH v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05616-FLW-LHG FRANCIS et al v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05618-FLW-LHG TETREAULT et al v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05621-FLW-LHG BOVA v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05624-FLW-LHG SYNDOR v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05626-FLW-LHG KEOWN et al v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05627-FLW-LHG STROJEK v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05629-FLW-LHG PARKER v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05631-FLW-LHG MARTINSON v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05634-FLW-LHG DREYER et al v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05637-FLW-LHG STALKER v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05642-FLW-LHG MARRAPESE v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05644-FLW-LHG WEISSER v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05645-FLW-LHG AHRENS-TRAMS v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05680-FLW-LHG CAMPUS v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05681-FLW-LHG VAUGHAN v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05683-FLW-LHG CHAPPELL v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05687-FLW-LHG BARTON v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05688-FLW-LHG THOMPSON v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05676-FLW-LHG BURKETT v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05747-FLW-LHG CORONEOS v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05749-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05677-FLW-LHG CALLAHAN et al v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05751-FLW-LHG HATCHER v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05679-FLW-LHG CAMPBELL v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05761-FLW-LHG CLEMANS v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05713-FLW-LHG MARSHALL v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05692-FLW-LHG CHUBB v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05766-FLW-LHG HESLIN v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05695-FLW-LHG CRIADO v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05716-FLW-LHG WILLIS v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05772-FLW-LHG HOFFMAN v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05700-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05718-FLW-LHG AMISTADI v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05776-FLW-LHG HOVEY v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05780-FLW-LHG IRVIN v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05781-FLW-LHG HURLOCKER v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05784-FLW-LHG IRWIN v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05787-FLW-LHG HULSEY v. JOHNSON & JOHNSON et al | 02/14/2019 | |

| | | | |
|---|---|---|---|
| 3:19-cv-05723-FLW-LHG | WHITE v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| 3:19-cv-05788-FLW-LHG | JEFFERSON v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| 3:19-cv-05729-FLW-LHG | HANNING v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| 3:19-cv-05730-FLW-LHG | STODDARD v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| 3:19-cv-05790-FLW-LHG | KABACK v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| 3:19-cv-05733-FLW-LHG | JENSEN et al v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| 3:19-cv-05792-FLW-LHG | KELSEY v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| 3:19-cv-05793-FLW-LHG | KYSAR v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| 3:19-cv-05794-FLW-LHG | LEGENDRE v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| 3:19-cv-05795-FLW-LHG | LONG v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| 3:19-cv-05801-FLW-LHG | LOVETT v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| 3:19-cv-05803-FLW-LHG | MADDOX v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| 3:19-cv-05569-FLW-LHG | WOOD et al v. IMERYS TALC AMERICA, INC., F/K/A LUZENAC AMERICA, INC. et al | 02/15/2019 | |
| 3:19-cv-05570-FLW-LHG | KROON v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05572-FLW-LHG | WORTH v. IMERYS TALC AMERICA, INC et al | 02/15/2019 | |
| 3:19-cv-05822-FLW-LHG | MAGBAG v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05823-FLW-LHG | MATELJAN v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05574-FLW-LHG | DUE et al v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05824-FLW-LHG | MCAFEE v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05825-FLW-LHG | MCCONNELL v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05826-FLW-LHG | BELONEY v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05828-FLW-LHG | MCCLENTON v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05829-FLW-LHG | JONES v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05830-FLW-LHG | MESLER v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05831-FLW-LHG | MILFORD v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05833-FLW-LHG | MILLER v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05834-FLW-LHG | MILLIGAN v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05835-FLW-LHG | MOORE v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05836-FLW-LHG | MORSE v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05837-FLW-LHG | MOSER v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05738-FLW-LHG | NOLAN v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05739-FLW-LHG | HERRELL v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05748-FLW-LHG | SOTELO, JR v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05752-FLW-LHG | SMITH v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05753-FLW-LHG | STALNAKER v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05757-FLW-LHG | HAYES v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05760-FLW-LHG | SMART v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05763-FLW-LHG | FLORES v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05767-FLW-LHG | ELMSHAEUSER v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05849-FLW-LHG | NORWOOD v. JOHNSON & JOHNSON et al | 02/15/2019 | |

| | | |
|---|---|---|
| 3:19-cv-05851-FLW-LHG Nole et al v. Johnson & Johnson et al | 02/15/2019 | |
| 3:19-cv-05852-FLW-LHG Rowland v. Johnson & Johnson et al | 02/15/2019 | |
| 3:19-cv-05854-FLW-LHG ORTIZ v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05857-FLW-LHG Gigliotti v. Johnson & Johnson et al | 02/15/2019 | |
| 3:19-cv-05858-FLW-LHG PASKOSKI v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05776-FLW-LHG HOVEY v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05860-FLW-LHG Charlebois v. Johnson & Johnson et al | 02/15/2019 | |
| 3:19-cv-05780-FLW-LHG IRVIN v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05866-FLW-LHG PEARSON v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05867-FLW-LHG REALE v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05781-FLW-LHG HURLOCKER v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05869-FLW-LHG PFIFER v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05784-FLW-LHG IRWIN v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05871-FLW-LHG PHILLIPS v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05787-FLW-LHG HULSEY v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05876-FLW-LHG RAMER v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05788-FLW-LHG JEFFERSON v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05790-FLW-LHG KABACK v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05792-FLW-LHG KELSEY v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05793-FLW-LHG KYSAR v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05794-FLW-LHG LEGENDRE v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05795-FLW-LHG LONG v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05801-FLW-LHG LOVETT v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05771-FLW-LHG VANDE LINDE v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05779-FLW-LHG WOOTEN v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05884-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05786-FLW-LHG VANDENBERG v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05789-FLW-LHG BANKS v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05886-FLW-LHG MRAZ v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05798-FLW-LHG RODRIGUEZ v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05889-FLW-LHG SIZEMORE v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05808-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05890-FLW-LHG DAVIDSON v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05891-FLW-LHG RELFORD v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05809-FLW-LHG MATTESON v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05892-FLW-LHG SIMMONS v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05811-FLW-LHG COWMAN et al v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05893-FLW-LHG RHODES v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05894-FLW-LHG RUSH v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05897-FLW-LHG ROBERTS v. JOHNSON & JOHNSON et al | 02/15/2019 | |

| | | |
|---|---|---|
| 3:19-cv-05899-FLW-LHG ROBERSON v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05827-FLW-LHG DOYLE LONG v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05839-FLW-LHG DURANTE v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05845-FLW-LHG VREELAND-CORPE v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05855-FLW-LHG D'AMICO et al v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05863-FLW-LHG RAY v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05888-FLW-LHG FLEWELLEN v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05896-FLW-LHG HOWARD v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05898-FLW-LHG FREEMAN v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05900-FLW-LHG GIULIANO v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05903-FLW-LHG GIVENS et al v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05868-FLW-LHG ENGLUND v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05870-FLW-LHG DE LA CRUZ v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05875-FLW-LHG DEIMLER v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05877-FLW-LHG WARNER et al v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05878-FLW-LHG MEDINA v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05879-FLW-LHG MCCLURG v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05880-FLW-LHG FERGUSON v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05881-FLW-LHG WASHINGTON v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05882-FLW-LHG KWIATT v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05883-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05885-FLW-LHG SCHESSO v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05913-FLW-LHG CAMPBELL et al v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05917-FLW-LHG ALPHONSO v. IMERYS TALC AMERICA, INC. | 02/15/2019 | |
| 3:19-cv-05918-FLW-LHG GRAHAM v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05929-FLW-LHG SHAW v. IMERYS TALC AMERICA, INC et al | 02/15/2019 | |
| 3:19-cv-05922-FLW-LHG ROTH v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-05932-FLW-LHG SAWEZ v. IMERYS TALC AMERICA, INC et al | 02/15/2019 | |
| 3:19-cv-05923-FLW-LHG SIMMONS v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| 3:19-cv-06113-FLW-LHG ESTATE OF LEOLA GNACINSKI v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| 3:19-cv-06118-FLW-LHG TOBIAS v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| 3:19-cv-06121-FLW-LHG MCCORMICK v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| 3:19-cv-06124-FLW-LHG SHANKS et al v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| 3:19-cv-06125-FLW-LHG CONNOR v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| 3:19-cv-06126-FLW-LHG MADISON v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| 3:19-cv-06130-FLW-LHG GREEN v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| 3:19-cv-06134-FLW-LHG WHITSON v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| 3:19-cv-05956-FLW-LHG PESICKA v. IMERYS TALC AMERICA, INC et al | 02/20/2019 | |
| 3:19-cv-05957-FLW-LHG ROUSE et al v. JOHNSON & JOHNSON et al | 02/20/2019 | |

| | | | |
|---|---|---|---|
| | [3:19-cv-05958-FLW-LHG](#) SAUVE v. JOHNSON & JOHNSON et al | 02/20/2019 | |
| | [3:19-cv-05965-FLW-LHG](#) MATTHEWS v. JOHNSON & JOHNSON et al | 02/20/2019 | |
| | [3:19-cv-05967-FLW-LHG](#) PERKINS v. JOHNSON & JOHNSON et al | 02/20/2019 | |
| | [3:19-cv-05969-FLW-LHG](#) DUNNE v. JOHNSON & JOHNSON et al | 02/20/2019 | |
| | [3:19-cv-06174-FLW-LHG](#) RHINEHART v. JOHNSON & JOHNSON et al | 02/20/2019 | |
| | [3:19-cv-06001-FLW-LHG](#) CLIFF v. JOHNSON & JOHNSON et al | 02/20/2019 | |
| | [3:19-cv-06203-FLW-LHG](#) GORDON v. JOHNSON & JOHNSON et al | 02/20/2019 | |
| | [3:19-cv-06210-FLW-LHG](#) ESTATE OF CARRIE GREGGS-LETT v. JOHNSON & JOHNSON et al | 02/20/2019 | |
| | [3:19-cv-06257-FLW-LHG](#) GROVES et al v. JOHNSON & JOHNSON et al | 02/20/2019 | |
| | [3:19-cv-06263-FLW-LHG](#) ESTATE OF WENDY L. GURGANIOUS-STANLEY v. JOHNSON & JOHNSON et al | 02/20/2019 | |
| | [3:19-cv-06265-FLW-LHG](#) GUYER v. JOHNSON & JOHNSON et al | 02/20/2019 | |
| | [3:19-cv-06270-FLW-LHG](#) THE ESTATE OF SARAH HALL-PAYTON v. JOHNSON & JOHNSON et al | 02/20/2019 | |
| | [3:19-cv-06272-FLW-LHG](#) HAMPTON v. JOHNSON & JOHNSON et al | 02/20/2019 | |
| | [3:19-cv-06273-FLW-LHG](#) WASHINGTON v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | [3:19-cv-06276-FLW-LHG](#) HANDFORD v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | [3:19-cv-06282-FLW-LHG](#) GLOVER v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | [3:19-cv-06290-FLW-LHG](#) EAGAN v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | [3:19-cv-06291-FLW-LHG](#) KNIGHT v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | [3:19-cv-06292-FLW-LHG](#) FRAGUELA v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | [3:19-cv-06293-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | [3:19-cv-06294-FLW-LHG](#) WILCOX v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | [3:19-cv-06295-FLW-LHG](#) BURKE v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | [3:19-cv-06296-FLW-LHG](#) ORTIZ v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | [3:19-cv-06303-FLW-LHG](#) PERRY v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | [3:19-cv-06306-FLW-LHG](#) DUREN v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | [3:19-cv-06307-FLW-LHG](#) THE ESTATE OF ESSILENE PARHAM v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | [3:19-cv-06309-FLW-LHG](#) MORTON-MAULTSBY v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | [3:19-cv-06311-FLW-LHG](#) THE ESTATE OF HAZELENE K. MILLS v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | [3:19-cv-06314-FLW-LHG](#) MILES et al v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | [3:19-cv-06315-FLW-LHG](#) MATSUMOTO v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | [3:19-cv-06316-FLW-LHG](#) THE ESTATE OF TIFFANY METZ v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | [3:19-cv-06322-FLW-LHG](#) MCLENDON v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | [3:19-cv-06325-FLW-LHG](#) MOYNIHAN v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | [3:19-cv-06328-FLW-LHG](#) MCCLAIN v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | [3:19-cv-06329-FLW-LHG](#) MCCARLEY v. JOHNSON & JOHNSON et al | 02/21/2019 | |

| | | |
|---|---|---|
| [3:19-cv-06331-FLW-LHG](#) MAYO v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06334-FLW-LHG](#) SALTSGAVER v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06341-FLW-LHG](#) BARTON v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06319-FLW-LHG](#) COUNCIL v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06368-FLW-LHG](#) THE ESTATE OF MARY D. HESTER v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06371-FLW-LHG](#) HORNBACHER v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06383-FLW-LHG](#) HARPER v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06390-FLW-LHG](#) THE ESTATE OF JENNIFER A. HAYDEN v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06398-FLW-LHG](#) HEARN SR. v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06415-FLW-LHG](#) THE ESTATE OF MARGARET M. HUNTER-STEVENSON v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06417-FLW-LHG](#) THE ESTATE OF JULIA T. JACKSON v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06418-FLW-LHG](#) VAUDREUIL v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06420-FLW-LHG](#) THE ESTATE OF SHERILL L. JENKINS v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06422-FLW-LHG](#) SIFFORD et al v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06423-FLW-LHG](#) THE ESTATE OF KELLY D. JORDAN v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06427-FLW-LHG](#) ELLIS v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06430-FLW-LHG](#) LOCKHART v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06435-FLW-LHG](#) THE ESTATE OF NOBUKO I. LONG v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06442-FLW-LHG](#) LONDON v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06529-FLW-LHG](#) Brown v. Johnson & Johnson et al | 02/22/2019 | |
| [3:19-cv-06478-FLW-LHG](#) FAZIO v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| [3:19-cv-06488-FLW-LHG](#) HUTCHINS v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| [3:19-cv-06501-FLW-LHG](#) PALAZZO v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| [3:19-cv-06506-FLW-LHG](#) GREENWOOD v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| [3:19-cv-06507-FLW-LHG](#) SCOTT v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| [3:19-cv-06512-FLW-LHG](#) REYNOLDS v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| [3:19-cv-06513-FLW-LHG](#) MCQUADE et al v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| [3:19-cv-06516-FLW-LHG](#) KUYKENDALL v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| [3:19-cv-06518-FLW-LHG](#) BAKSH v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| [3:19-cv-06521-FLW-LHG](#) ERCOLINA v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| [3:19-cv-06546-FLW-LHG](#) HICKMAN-CALDWELL v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| [3:19-cv-06547-FLW-LHG](#) FOSTER v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| [3:19-cv-06528-FLW-LHG](#) FONTAINE et al v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| [3:19-cv-06551-FLW-LHG](#) RUBAGO v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| [3:19-cv-06554-FLW-LHG](#) RILEY v. JOHNSON & JOHNSON et al | 02/22/2019 | |

| | | |
|---|---|---|
| | [3:19-cv-06558-FLW-LHG](#) OLANYK v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | [3:19-cv-06559-FLW-LHG](#) OROVET v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | [3:19-cv-06563-FLW-LHG](#) FABREGAS v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | [3:19-cv-06561-FLW-LHG](#) WELLMAN v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | [3:19-cv-06564-FLW-LHG](#) THE ESTATE OF LINDA S. MOORE v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | [3:19-cv-06565-FLW-LHG](#) KOENIG v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | [3:19-cv-06566-FLW-LHG](#) CULLIVAN v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | [3:19-cv-06567-FLW-LHG](#) MADDEN v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | [3:19-cv-06568-FLW-LHG](#) MCCARTHY v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | [3:19-cv-06569-FLW-LHG](#) REEVES et al v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | [3:19-cv-06570-FLW-LHG](#) DYER v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | [3:19-cv-06572-FLW-LHG](#) BROOKS v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | [3:19-cv-06574-FLW-LHG](#) KLENDER v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | [3:19-cv-06579-FLW-LHG](#) THE ESTATE OF ELAINE SIEGEL v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | [3:19-cv-06580-FLW-LHG](#) THE ESTATE OF MIRIAM SUAREZ v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | [3:19-cv-06598-FLW-LHG](#) BUCOLO et al v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| | [3:19-cv-06603-FLW-LHG](#) MCNEVIN v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| | [3:19-cv-06610-FLW-LHG](#) WOLFGANG v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| | [3:19-cv-06611-FLW-LHG](#) FORD et al v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| | [3:19-cv-06717-FLW-LHG](#) KEIL et al v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| | [3:19-cv-06729-FLW-LHG](#) KERBE v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| | [3:19-cv-06735-FLW-LHG](#) KLINGBERG v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| | [3:19-cv-06743-FLW-LHG](#) KNEZOVICH v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| | [3:19-cv-06763-FLW-LHG](#) MACK v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| | [3:19-cv-06759-FLW-LHG](#) MAXA v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| | [3:19-cv-06722-FLW-LHG](#) KELLUM v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| | [3:19-cv-06754-FLW-LHG](#) LILLER et al v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| | [3:19-cv-06768-FLW-LHG](#) DUVALL v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| | [3:19-cv-06773-FLW-LHG](#) BLACCONIERE v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| | [3:19-cv-06778-FLW-LHG](#) TINNEY v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| | [3:19-cv-06788-FLW-LHG](#) KRACHE v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| | [3:19-cv-06791-FLW-LHG](#) LAMBERT v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| | [3:19-cv-06792-FLW-LHG](#) THE ESTATE OF BONNIE J. SOUTHCOTT v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| | [3:19-cv-06795-FLW-LHG](#) LANSDOWNE v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| | [3:19-cv-06797-FLW-LHG](#) SYLVESTER v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| | [3:19-cv-06798-FLW-LHG](#) LASH v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| | [3:19-cv-06799-FLW-LHG](#) THE ESTATE OF NELLY LEIGH v. JOHNSON & | 02/25/2019 | |

| | | |
|---|---|---|
| | JOHNSON et al | |
| | [3:19-cv-06803-FLW-LHG](#) HOUTS v. JOHNSON & JOHNSON et al | 02/25/2019 |
| | [3:19-cv-06804-FLW-LHG](#) THE ESTATE OF BETTY LEWIS v. JOHNSON & JOHNSON et al | 02/25/2019 |
| | [3:19-cv-06806-FLW-LHG](#) BANTA v. JOHNSON & JOHNSON et al | 02/25/2019 |
| | [3:19-cv-06809-FLW-LHG](#) THE ESTATE OF ASTRID LIEBERMAN v. JOHNSON & JOHNSON et al | 02/26/2019 |
| | [3:19-cv-06811-FLW-LHG](#) LINSEY JR. v. JOHNSON & JOHNSON et al | 02/26/2019 |
| | [3:19-cv-06815-FLW-LHG](#) CAREY v. JOHNSON & JOHNSON et al | 02/26/2019 |
| | [3:19-cv-06820-FLW-LHG](#) JENKINS v. JOHNSON & JOHNSON | 02/26/2019 |
| | [3:19-cv-06821-FLW-LHG](#) BOLIN v. JOHNSON & JOHNSON | 02/26/2019 |
| | [3:19-cv-06851-FLW-LHG](#) THE ESTATE OF CANDACE ARCHER v. JOHNSON & JOHNSON et al | 02/26/2019 |
| | [3:19-cv-06852-FLW-LHG](#) THE ESTATE OF DIANE MILEY v. JOHNSON & JOHNSON et al | 02/26/2019 |
| | [3:19-cv-06853-FLW-LHG](#) LAFRANCE v. JOHNSON & JOHNSON et al | 02/26/2019 |
| | [3:19-cv-06854-FLW-LHG](#) GRAYSON v. JOHNSON & JOHNSON et al | 02/26/2019 |
| | [3:19-cv-06856-FLW-LHG](#) GOULD v. JOHNSON & JOHNSON et al | 02/26/2019 |
| | [3:19-cv-06857-FLW-LHG](#) WILBURN v. JOHNSON & JOHNSON et al | 02/26/2019 |
| | [3:19-cv-06866-FLW-LHG](#) ANGUS v. JOHNSON & JOHNSON et al | 02/26/2019 |
| | [3:19-cv-06867-FLW-LHG](#) STANDEFER v. JOHNSON & JOHNSON et al | 02/26/2019 |
| | [3:19-cv-06898-FLW-LHG](#) ISAAC-MERCER et al v. JOHNSON & JOHNSON et al | 02/26/2019 |
| | [3:19-cv-06902-FLW-LHG](#) AMIN v. JOHNSON & JOHNSON et al | 02/26/2019 |
| | [3:19-cv-06919-FLW-LHG](#) THE ESTATE OF WANDA F. BAILEY v. JOHNSON & JOHNSON et al | 02/26/2019 |
| | [3:19-cv-06933-FLW-LHG](#) RUSSOTTI v. JOHNSON & JOHNSON et al | 02/26/2019 |
| | [3:19-cv-06935-FLW-LHG](#) KING v. JOHNSON & JOHNSON et al | 02/26/2019 |
| | [3:19-cv-06936-FLW-LHG](#) GRINNELL v. JOHNSON & JOHNSON et al | 02/26/2019 |
| | [3:19-cv-06937-FLW-LHG](#) BRIGGS v. JOHNSON & JOHNSON et al | 02/26/2019 |
| | [3:19-cv-06940-FLW-LHG](#) VAUGHN v. JOHNSON & JOHNSON et al | 02/26/2019 |
| | [3:19-cv-06941-FLW-LHG](#) MARTINEZ v. JOHNSON & JOHNSON et al | 02/26/2019 |
| | [3:19-cv-06942-FLW-LHG](#) POMPA v. JOHNSON & JOHNSON et al | 02/26/2019 |
| | [3:19-cv-06946-FLW-LHG](#) SARTIN v. JOHNSON & JOHNSON et al | 02/26/2019 |
| | [3:19-cv-06948-FLW-LHG](#) MANN v. JOHNSON & JOHNSON et al | 02/26/2019 |
| | [3:19-cv-06949-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 02/26/2019 |
| | [3:19-cv-06960-FLW-LHG](#) RIFFE v. JOHNSON & JOHNSON et al | 02/26/2019 |
| | [3:19-cv-06988-FLW-LHG](#) THE ESTATE OF CHARLOTTE HANNAN v. JOHNSON & JOHNSON et al | 02/27/2019 |
| | [3:19-cv-06993-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 02/27/2019 |
| | [3:19-cv-07089-FLW-LHG](#) HINSHAW v. JOHNSON & JOHNSON et al | 02/27/2019 |
| | [3:19-cv-07110-FLW-LHG](#) ESTATE OF JUNE ANN ARDIZZONE et al, DECEASED v. JOHNSON & JOHNSON et al | 02/27/2019 |

| | | | |
|---|---|---|---|
| | [3:19-cv-07135-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07142-FLW-LHG](#) LYMAN v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07151-FLW-LHG](#) THE ESTATE OF BETTY JEAN CONNER v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07160-FLW-LHG](#) MALOTT v. JOHNSON & JOHNSON, INC. et al | 02/28/2019 | |
| | [3:19-cv-07163-FLW-LHG](#) BARNES v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07164-FLW-LHG](#) BAUGHMAN v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07167-FLW-LHG](#) BELL v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07168-FLW-LHG](#) BROOKS v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07169-FLW-LHG](#) CLAYBORN v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07170-FLW-LHG](#) CONWAY v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07171-FLW-LHG](#) CONDREY v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07172-FLW-LHG](#) DONATO v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07211-FLW-LHG](#) WILLIAMSON v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07227-FLW-LHG](#) FLOYD v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07231-FLW-LHG](#) GLASSCOCK v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07233-FLW-LHG](#) GONZALES v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07237-FLW-LHG](#) ROBERTSON v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07262-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07266-FLW-LHG](#) WESTGATE v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07273-FLW-LHG](#) WALLACE v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07274-FLW-LHG](#) PILCH v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07280-FLW-LHG](#) GOODE v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07281-FLW-LHG](#) COSTER v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07282-FLW-LHG](#) MARSTON v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07289-FLW-LHG](#) HANER et al v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07294-FLW-LHG](#) MEDRANO et al v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07302-FLW-LHG](#) PARRAS v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07307-FLW-LHG](#) ALLEN v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07309-FLW-LHG](#) WAWRZYNIAK et al v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07314-FLW-LHG](#) MCDUFFIE v. JOHNSON & JOHNSON et al | 03/01/2019 | |
| | [3:19-cv-07316-FLW-LHG](#) IBOLD v. JOHNSON & JOHNSON et al | 03/01/2019 | |
| | [3:19-cv-07322-FLW-LHG](#) COON v. JOHNSON & JOHNSON et al | 03/01/2019 | |
| | [3:19-cv-07328-FLW-LHG](#) MINKE v. JOHNSON & JOHNSON et al | 03/01/2019 | |
| | [3:19-cv-07329-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 03/01/2019 | |
| | [3:19-cv-07330-FLW-LHG](#) RYANS v. JOHNSON & JOHNSON et al | 03/01/2019 | |
| | [3:19-cv-07334-FLW-LHG](#) ENGLAND et al v. JOHNSON & JOHNSON et al | 03/01/2019 | |
| | [3:19-cv-07335-FLW-LHG](#) CAIRNS v. JOHNSON & JOHNSON et al | 03/01/2019 | |
| | [3:19-cv-07340-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 03/01/2019 | |
| | [3:19-cv-07338-FLW-LHG](#) POPE v. JOHNSON & JOHNSON et al | 03/01/2019 | |
| | [3:19-cv-07341-FLW-LHG](#) SHAMON et al v. JOHNSON & JOHNSON et al | 03/01/2019 | |

| | | |
|---|---|---|
| 3:19-cv-07346-FLW-LHG FREE v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07380-FLW-LHG BREWER v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07392-FLW-LHG ROMERO v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07405-FLW-LHG MURRAY et al v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07410-FLW-LHG BAKSA v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07413-FLW-LHG TAYLOR v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07416-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07419-FLW-LHG LICKTEIG v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07420-FLW-LHG LOHR v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07427-FLW-LHG THOMAS et al v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07429-FLW-LHG COULTER v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07440-FLW-LHG RICE et al v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07442-FLW-LHG KIRK v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07445-FLW-LHG ROBERTS v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07453-FLW-LHG KNOTT et al v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07459-FLW-LHG MOCK v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07468-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07473-FLW-LHG NELSON v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07504-FLW-LHG MILLEN v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07513-FLW-LHG WEBB et al v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07525-FLW-LHG VAUL et al v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07534-FLW-LHG GLIDDEN v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07530-FLW-LHG WILLS et al v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07609-FLW-LHG VALLEJO v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07612-FLW-LHG COLEMAN v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07702-FLW-LHG CHAMBERS v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07703-FLW-LHG BAUHS v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07704-FLW-LHG BELLINA v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07705-FLW-LHG BUMPHUS v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07706-FLW-LHG POWELL v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07708-FLW-LHG RAE v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07709-FLW-LHG RICHARD v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07710-FLW-LHG SCRUGGS v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07711-FLW-LHG SHELTON v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07712-FLW-LHG SHEPPARD v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07713-FLW-LHG BOWDEN v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07715-FLW-LHG SLAWSON v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| 3:19-cv-07781-FLW-LHG WALLACE v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| 3:19-cv-07782-FLW-LHG Tates v. Johnson & Johnson et al | 03/05/2019 | |
| 3:19-cv-07784-FLW-LHG RAY v. JOHNSON & JOHNSON et al | 03/05/2019 | |

| | | | |
|---|---|---|---|
| | [3:19-cv-07787-FLW-LHG](#) MCWILLIE v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07791-FLW-LHG](#) MCLEOD v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07792-FLW-LHG](#) GNIEWEK v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07794-FLW-LHG](#) DUNNING v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07796-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07797-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07798-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07801-FLW-LHG](#) SOUDYN v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07803-FLW-LHG](#) SORENSEN v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07672-FLW-LHG](#) POTKOSKI et al v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07806-FLW-LHG](#) SPIELMAN v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07674-FLW-LHG](#) JOWETT v. JOHNSON & JOHNSON | 03/05/2019 | |
| | [3:19-cv-07809-FLW-LHG](#) STEARNS v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07811-FLW-LHG](#) STEVENSON v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07691-FLW-LHG](#) ALLEN et al v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07814-FLW-LHG](#) STOKES v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07718-FLW-LHG](#) PLUNKETT v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07815-FLW-LHG](#) SWINDLE v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07816-FLW-LHG](#) TRANBARGER v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07719-FLW-LHG](#) SORIANO v. JOHNSON & JOHNSON INC. et al | 03/05/2019 | |
| | [3:19-cv-07818-FLW-LHG](#) WAKSMUNSKI v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07819-FLW-LHG](#) VAWTER v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07724-FLW-LHG](#) MULANAX-CRAWFORD v. JOHNSON & JOHNSON INC. et al | 03/05/2019 | |
| | [3:19-cv-07730-FLW-LHG](#) VILLANUEVA v. JOHNSON & JOHNSON INC. et al | 03/05/2019 | |
| | [3:19-cv-07820-FLW-LHG](#) WALDO v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07734-FLW-LHG](#) MULLINS v. JOHNSON & JOHNSON INC. et al | 03/05/2019 | |
| | [3:19-cv-07741-FLW-LHG](#) OWEN v. JOHNSON & JOHNSON INC. et al | 03/05/2019 | |
| | [3:19-cv-07822-FLW-LHG](#) WAGES v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07743-FLW-LHG](#) MENDES v. JOHNSON & JOHNSON INC. et al | 03/05/2019 | |
| | [3:19-cv-07829-FLW-LHG](#) WARD v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07830-FLW-LHG](#) WHEATON v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07831-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07832-FLW-LHG](#) TILL v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07833-FLW-LHG](#) WRIGHT-NG v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07835-FLW-LHG](#) SCARLATO v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07836-FLW-LHG](#) BANKS v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07837-FLW-LHG](#) COFFEY v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07838-FLW-LHG](#) REED v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07839-FLW-LHG](#) DOCKHAM v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07840-FLW-LHG](#) HJELM v. JOHNSON & JOHNSON et al | 03/05/2019 | |

| | | |
|---|---|---|
| 3:19-cv-07841-FLW-LHG LETHCOE v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| 3:19-cv-07842-FLW-LHG MARKHAM v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| 3:19-cv-07844-FLW-LHG MUSICK v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| 3:19-cv-07845-FLW-LHG NAZARKO v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| 3:19-cv-07775-FLW-LHG JOHNSON et al v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| 3:19-cv-07776-FLW-LHG MCCOY v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| 3:19-cv-07790-FLW-LHG PALERMO v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| 3:19-cv-07805-FLW-LHG UMBALIN et al v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| 3:19-cv-07823-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| 3:19-cv-07824-FLW-LHG HELLAND v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| 3:19-cv-07849-FLW-LHG GODINEZ v. JOHNSON & JOHNSON INC. et al | 03/05/2019 | |
| 3:19-cv-07880-FLW-LHG BROOKE v. JOHNSON & JOHNSON et al | 03/06/2019 | |
| 3:19-cv-07889-FLW-LHG MILLER et al v. JOHNSON & JOHNSON et al | 03/06/2019 | |
| 3:19-cv-05720-FLW-LHG ROSENTHAL v. JOHNSON & JOHNSON et al | 03/06/2019 | |
| 3:19-cv-07910-FLW-LHG DALTON v. JOHNSON & JOHNSON et al | 03/06/2019 | |
| 3:19-cv-07902-FLW-LHG WELTER et al v. JOHNSON & JOHNSON et al | 03/06/2019 | |
| 3:19-cv-07919-FLW-LHG DUNN-BORGRA et al v. JOHNSON & JOHNSON et al | 03/06/2019 | |
| 3:19-cv-07964-FLW-LHG BEAUCHAMP v. JOHNSON & JOHNSON et al | 03/06/2019 | |
| 3:19-cv-07989-FLW-LHG COLLINS v. JOHNSON & JOHNSON et al | 03/06/2019 | |
| 3:19-cv-07992-FLW-LHG THE ESTATE OF CARMEN GEREZ v. JOHNSON & JOHNSON et al | 03/06/2019 | |
| 3:19-cv-08055-FLW-LHG THE ESTATE OF LAURA CLARK v. JOHNSON & JOHNSON et al | 03/07/2019 | |
| 3:19-cv-08057-FLW-LHG HOMER et al v. JOHNSON AND JOHNSON et al | 03/07/2019 | |
| 3:19-cv-08058-FLW-LHG KOKOSZKA et al v. JOHNSON AND JOHNSON et al | 03/07/2019 | |
| 3:19-cv-08129-FLW-LHG COSBY v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08112-FLW-LHG CHEATHAM v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08115-FLW-LHG PRAY et al v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08116-FLW-LHG BIALUSKI v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08119-FLW-LHG SAULTER v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08120-FLW-LHG JONES et al v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08121-FLW-LHG SCHWARTZ v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08122-FLW-LHG BISARO v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08124-FLW-LHG DELGADO v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08160-FLW-LHG RAMOS et al v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08165-FLW-LHG JAY v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08169-FLW-LHG SHRIVER et al v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08187-FLW-LHG DUFFY v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08188-FLW-LHG GANIERE v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08193-FLW-LHG NEUFELD v. JOHNSON & JOHNSON et al | 03/08/2019 | |

| | | | |
|---|---|---|---|
| | [3:19-cv-08197-FLW-LHG](#) AGRESS v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| | [3:19-cv-08206-FLW-LHG](#) BRAZELLE v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| | [3:19-cv-08211-FLW-LHG](#) PUCO v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| | [3:19-cv-08226-FLW-LHG](#) MASSARO v. JOHNSON &JOHNSON et al | 03/08/2019 | |
| | [3:19-cv-08227-FLW-LHG](#) MEDEIROS v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| | [3:19-cv-08232-FLW-LHG](#) ROOT v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| | [3:19-cv-08245-FLW-LHG](#) Davis v. JOHNSON & JOHNSON CONSUMER INC. F/K/A JOHNSON & JOHNSON CONSUMER COMPANIES, INC. et al | 03/11/2019 | |
| | [3:19-cv-08277-FLW-LHG](#) SANCHEZ et al v. JOHNSON & JOHNSON et al | 03/11/2019 | |
| | [3:19-cv-08294-FLW-LHG](#) MCDONALD v. JOHNSON & JOHNSON et al | 03/11/2019 | |
| | [3:19-cv-08296-FLW-LHG](#) NOLAN et al v. JOHNSON & JOHNSON et al | 03/11/2019 | |
| | [3:19-cv-08335-FLW-LHG](#) GEORGE et al v. JOHNSON AND JOHNSON et al | 03/12/2019 | |
| | [3:19-cv-08359-FLW-LHG](#) LAGLE v. JOHNSON & JOHNSON et al | 03/12/2019 | |
| | [3:19-cv-08360-FLW-LHG](#) JONES et al v. JOHNSON & JOHNSON et al | 03/12/2019 | |
| | [3:19-cv-08361-FLW-LHG](#) SCOTT v. JOHNSON & JOHNSON et al | 03/12/2019 | |
| | [3:19-cv-08397-FLW-LHG](#) THE ESTATE OF GUADALUPE DE LAS MERCEDES GOMEZ DE RETANA v. JOHNSON & JOHNSON et al | 03/12/2019 | |
| | [3:19-cv-08374-FLW-LHG](#) LEE et al v. JOHNSON & JOHNSON et al | 03/12/2019 | |
| | [3:19-cv-08375-FLW-LHG](#) BEMIS et al v. JOHNSON & JOHNSON et al | 03/12/2019 | |
| | [3:19-cv-08377-FLW-LHG](#) CLICK v. JOHNSON & JOHNSON et al | 03/12/2019 | |
| | [3:19-cv-08380-FLW-LHG](#) COWDEN v. JOHNSON & JOHNSON et al | 03/12/2019 | |
| | [3:19-cv-08381-FLW-LHG](#) SHIELDS v. JOHNSON & JOHNSON et al | 03/12/2019 | |
| | [3:19-cv-08385-FLW-LHG](#) LUKIC v. JOHNSON & JOHNSON et al | 03/12/2019 | |
| | [3:19-cv-08406-FLW-LHG](#) STARR et al v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| | [3:19-cv-08407-FLW-LHG](#) PROSE v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| | [3:19-cv-08425-FLW-LHG](#) GAVIN v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| | [3:19-cv-08451-FLW-LHG](#) CARPENTER JAQUINTA v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| | [3:19-cv-08453-FLW-LHG](#) DIPERSIO v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| | [3:19-cv-08454-FLW-LHG](#) GERWIN v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| | [3:19-cv-08479-FLW-LHG](#) Miller v. Johnson & Johnson et al | 03/13/2019 | |
| | [3:19-cv-08466-FLW-LHG](#) MEDELLIN v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| | [3:19-cv-08480-FLW-LHG](#) Winiarczyk et al v. Johnson & Johnson et al | 03/13/2019 | |
| | [3:19-cv-08455-FLW-LHG](#) BIGGS v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| | [3:19-cv-08467-FLW-LHG](#) STRINGER v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| | [3:19-cv-08468-FLW-LHG](#) BENNETT v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| | [3:19-cv-08457-FLW-LHG](#) BIGELOW v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| | [3:19-cv-08458-FLW-LHG](#) BANKS v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| | [3:19-cv-08464-FLW-LHG](#) BERWIND v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| | [3:19-cv-08470-FLW-LHG](#) DUMESNIL v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| | [3:19-cv-08471-FLW-LHG](#) COTE v. JOHNSON & JOHNSON et al | 03/13/2019 | |

| | | |
|---|---|---|
| 3:19-cv-08475-FLW-LHG KEAWEAMAHI v. JOHNSON & JOHNSON | 03/13/2019 | |
| 3:19-cv-08465-FLW-LHG BINKLEY v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| 3:19-cv-08486-FLW-LHG RAPOZA v. JOHNSON & JOHNSON et al | 03/14/2019 | |
| 3:19-cv-08494-FLW-LHG KELLY v. JOHNSON & JOHNSON et al | 03/14/2019 | |
| 3:19-cv-08512-FLW-LHG GREENLAND v. JOHNSON & JOHNSON et al | 03/14/2019 | |
| 3:19-cv-08513-FLW-LHG GEIER v. JOHNSON & JOHNSON et al | 03/14/2019 | |
| 3:19-cv-08557-FLW-LHG Dewall et al v. Johnson & Johnson et al | 03/14/2019 | |
| 3:19-cv-08518-FLW-LHG HOUSE v. JOHNSON & JOHNSON et al | 03/14/2019 | |
| 3:19-cv-08520-FLW-LHG EDGIN v. JOHNSON & JOHNSON et al | 03/15/2019 | |
| 3:19-cv-08524-FLW-LHG LUCKNER-BABASH v. JOHNSON & JOHNSON et al | 03/15/2019 | |
| 3:19-cv-08527-FLW-LHG KRUEGER v. JOHNSON & JOHNSON et al | 03/15/2019 | |
| 3:19-cv-08530-FLW-LHG YOUNG et aL v. JOHNSON & JOHNSON et al | 03/15/2019 | |
| 3:19-cv-08583-FLW-LHG JEFFORDS v. JOHNSON & JOHNSON et al | 03/15/2019 | |
| 3:19-cv-08531-FLW-LHG SWANAGER v. JOHNSON & JOHNSON et al | 03/15/2019 | |
| 3:19-cv-08586-FLW-LHG ROUSE v. JOHNSON & JOHNSON et al | 03/15/2019 | |
| 3:19-cv-08532-FLW-LHG CAMPBELL et al v. JOHNSON & JOHNSON et al | 03/15/2019 | |
| 3:19-cv-08533-FLW-LHG LINCOLN v. JOHNSON & JOHNSON et al | 03/15/2019 | |
| 3:19-cv-08535-FLW-LHG PATISHNOCK v. JOHNSON & JOHNSON et al | 03/15/2019 | |
| 3:19-cv-08537-FLW-LHG BEARD v. JOHNSON & JOHNSON et al | 03/15/2019 | |
| 3:19-cv-08538-FLW-LHG MITCHELL v. JOHNSON & JOHNSON et al | 03/15/2019 | |
| 3:19-cv-08539-FLW-LHG BILTZ v. JOHNSON & JOHNSON et al | 03/15/2019 | |
| 3:19-cv-08592-FLW-LHG HOWARD v. JOHNSON & JOHNSON et al | 03/15/2019 | |
| 3:19-cv-08595-FLW-LHG KAMSCH v. JOHNSON & JOHNSON et al | 03/15/2019 | |
| 3:19-cv-08604-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 03/15/2019 | |
| 3:19-cv-08608-FLW-LHG JENNISON v. JOHNSON & JOHNSON et al | 03/15/2019 | |
| 3:19-cv-08618-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 03/15/2019 | |
| 3:19-cv-08630-FLW-LHG CHATFIELD v. JOHNSON & JOHNSON et al | 03/15/2019 | |
| 3:19-cv-08701-FLW-LHG LAWSON et al v. JOHNSON & JOHNSON et al | 03/18/2019 | |
| 3:19-cv-08705-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 03/18/2019 | |
| 3:19-cv-08716-FLW-LHG RMILI et al v. JOHNSON & JOHNSON et al | 03/19/2019 | |
| 3:19-cv-08717-FLW-LHG ANGUIANO et al v. JOHNSON & JOHNSON et al | 03/19/2019 | |
| 3:19-cv-08721-FLW-LHG ANDREWS v. JOHNSON & JOHNSON et al | 03/19/2019 | |
| 3:19-cv-08722-FLW-LHG DUGAS v. JOHNSON & JOHNSON et al | 03/19/2019 | |
| 3:19-cv-08724-FLW-LHG O'BRIEN v. JOHNSON & JOHNSON et al | 03/19/2019 | |
| 3:19-cv-08728-FLW-LHG MORAN v. JOHNSON AND JOHNSON et al | 03/19/2019 | |
| 3:19-cv-08733-FLW-LHG HINKLE v. JOHNSON & JOHNSON et al | 03/20/2019 | |
| 3:19-cv-08734-FLW-LHG MUHLHAUSER et al v. JOHNSON & JOHNSON et al | 03/20/2019 | |
| 3:19-cv-08704-FLW-LHG BLALOCK et al v. JOHNSON & JOHNSON et al | 03/20/2019 | |
| 3:19-cv-08729-FLW-LHG JESKE v. JOHNSON & JOHNSON et al | 03/20/2019 | |

| | | | |
|---|---|---|---|
| [3:19-cv-08738-FLW-LHG](#) | PERRY v. JOHNSON & JOHNSON et al | 03/20/2019 | |
| [3:19-cv-08730-FLW-LHG](#) | CASTRO et al v. JOHNSON & JOHNSON et al | 03/20/2019 | |
| [3:19-cv-08731-FLW-LHG](#) | EISELE v. JOHNSON AND JOHNSON et al | 03/20/2019 | |
| [3:19-cv-08732-FLW-LHG](#) | FLAKE v. JOHNSON & JOHNSON et al | 03/20/2019 | |
| [3:19-cv-08740-FLW-LHG](#) | POPE v. JOHNSON & JOHNSON et al | 03/20/2019 | |
| [3:19-cv-08748-FLW-LHG](#) | RAIMONDI v. JOHNSON & JOHNSON et al | 03/20/2019 | |
| [3:19-cv-08750-FLW-LHG](#) | MARTINEZ v. JOHNSON & JOHNSON, et al | 03/20/2019 | |
| [3:19-cv-08752-FLW-LHG](#) | SHERMAN v. JOHNSON & JOHNSON et al | 03/20/2019 | |
| [3:19-cv-08753-FLW-LHG](#) | SZCZESNY v. JOHNSON & JOHNSON et al | 03/20/2019 | |
| [3:19-cv-08754-FLW-LHG](#) | VANDERBUSCH v. JOHNSON & JOHNSON et al | 03/20/2019 | |
| [3:19-cv-08779-FLW-LHG](#) | DAVIS et al v. JOHNSON & JOHNSON et al | 03/20/2019 | |
| [3:19-cv-08790-FLW-LHG](#) | ANDERSON v. JOHNSON & JOHNSON et al | 03/21/2019 | |
| [3:19-cv-08810-FLW-LHG](#) | ATKINS et al v. JOHNSON & JOHNSON et al | 03/22/2019 | |
| [3:19-cv-08812-FLW-LHG](#) | BYERS et al v. JOHNSON & JOHNSON et al | 03/22/2019 | |
| [3:19-cv-08814-FLW-LHG](#) | CHAPMAN et al v. JOHNSON & JOHNSON et al | 03/22/2019 | |
| [3:19-cv-08817-FLW-LHG](#) | CONRAD et al v. JOHNSON & JOHNSON et al | 03/22/2019 | |
| [3:19-cv-08820-FLW-LHG](#) | HARRINGTON v. JOHNSON & JOHNSON et al | 03/22/2019 | |
| [3:19-cv-08821-FLW-LHG](#) | TERRELL et al v. JOHNSON & JOHNSON et al | 03/22/2019 | |
| [3:19-cv-08824-FLW-LHG](#) | KINLER v. JOHNSON & JOHNSON et al | 03/22/2019 | |
| [3:19-cv-08830-FLW-LHG](#) | SANTIAGO v. JOHNSON & JOHNSON et al | 03/22/2019 | |
| [3:19-cv-08831-FLW-LHG](#) | RINGWALD v. JOHNSON & JOHNSON et al | 03/22/2019 | |
| [3:19-cv-08832-FLW-LHG](#) | POWERS v. JOHNSON & JOHNSON et al | 03/22/2019 | |
| [3:19-cv-08833-FLW-LHG](#) | NOWICKI v. JOHNSON & JOHNSON et al | 03/22/2019 | |
| [3:19-cv-08834-FLW-LHG](#) | SINGH v. JOHNSON & JOHNSON et al | 03/22/2019 | |
| [3:19-cv-08872-FLW-LHG](#) | FRIEDMAN et al v. JOHNSON & JOHNSON et al | 03/25/2019 | |
| [3:19-cv-08841-FLW-LHG](#) | BRISCOE et al v. JOHNSON & JOHNSON et al | 03/25/2019 | |
| [3:19-cv-08853-FLW-LHG](#) | KOUPA v. JOHNSON & JOHNSON, INC. et al | 03/25/2019 | |
| [3:19-cv-08862-FLW-LHG](#) | GILMAN et al v. JOHNSON & JOHNSON et al | 03/25/2019 | |
| [3:19-cv-08842-FLW-LHG](#) | SUERKEN v. JOHNSON & JOHNSON et al | 03/25/2019 | |
| [3:19-cv-08843-FLW-LHG](#) | LARUSSA v. JOHNSON & JOHNSON et al | 03/25/2019 | |
| [3:19-cv-08870-FLW-LHG](#) | ARABIA et al v. JOHNSON & JOHNSON, INC. et al | 03/25/2019 | |
| [3:19-cv-08871-FLW-LHG](#) | BUMGARDNER v. JOHNSON & JOHNSON et al | 03/25/2019 | |
| [3:19-cv-08873-FLW-LHG](#) | O'CONNOR v. JOHNSON & JOHNSON et al | 03/25/2019 | |
| [3:19-cv-08874-FLW-LHG](#) | LANDGRAF et al v. JOHNSON & JOHNSON et al | 03/25/2019 | |
| [3:19-cv-08875-FLW-LHG](#) | ROBOZ v. JOHNSON & JOHNSON et al | 03/25/2019 | |
| [3:19-cv-08876-FLW-LHG](#) | FESKANICH v. JOHNSON & JOHNSON et al | 03/25/2019 | |
| [3:19-cv-08844-FLW-LHG](#) | MERVINE v. JOHNSON AND JOHNSON et al | 03/25/2019 | |
| [3:19-cv-08849-FLW-LHG](#) | O'HARA et al v. JOHNSON AND JOHNSON et al | 03/25/2019 | |
| [3:19-cv-08854-FLW-LHG](#) | NORRIS v. JOHNSON AND JOHNSON et al | 03/25/2019 | |
| [3:19-cv-08856-FLW-LHG](#) | HALY et al v. JOHNSON AND JOHNSON et al | 03/25/2019 | |
| [3:19-cv-08859-FLW-LHG](#) | WADE v. JOHNSON AND JOHNSON et al | 03/25/2019 | |

| | | |
|---|---|---|
| | [3:19-cv-08895-FLW-LHG](#) MERZA et al v. JOHNSON & JOHNSON et al | 03/25/2019 |
| | [3:19-cv-08900-FLW-LHG](#) CARR et al v. JOHNSON & JOHNSON et al | 03/25/2019 |
| | [3:19-cv-08906-FLW-LHG](#) VOSS v. JOHNSON & JOHNSON et al | 03/25/2019 |
| | [3:19-cv-08892-FLW-LHG](#) MORROW v. JOHNSON & JOHNSON et al | 03/25/2019 |
| | [3:19-cv-08910-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 03/25/2019 |
| | [3:19-cv-08914-FLW-LHG](#) PENLEY v. JOHNSON & JOHNSON et al | 03/25/2019 |
| | [3:19-cv-08918-FLW-LHG](#) HOWE v. JOHNSON & JOHNSON et al | 03/25/2019 |
| | [3:19-cv-08905-FLW-LHG](#) DAGLIERI, JR. v. JOHNSON & JOHNSON | 03/26/2019 |
| | [3:19-cv-08932-FLW-LHG](#) MOREHEAD v. JOHNSON & JOHNSON et al | 03/26/2019 |
| | [3:19-cv-08933-FLW-LHG](#) HUERTA v. JOHNSON & JOHNSON et al | 03/26/2019 |
| | [3:19-cv-08944-FLW-LHG](#) RAINVILLE v. JOHNSON & JOHNSON et al | 03/26/2019 |
| | [3:19-cv-08949-FLW-LHG](#) DONNELLEY et al v. JOHNSON & JOHNSON et al | 03/26/2019 |
| | [3:19-cv-08951-FLW-LHG](#) MEYER et al v. JOHNSON & JOHNSON et al | 03/26/2019 |
| | [3:19-cv-08973-FLW-LHG](#) GRINAGE et al v. JOHNSON & JOHNSON et al | 03/27/2019 |
| | [3:19-cv-08977-FLW-LHG](#) GOULD et al v. JOHNSON & JOHNSON et al | 03/27/2019 |
| | [3:19-cv-08985-FLW-LHG](#) BLISSETT v. JOHNSON & JOHNSON et al | 03/28/2019 |
| | [3:19-cv-08988-FLW-LHG](#) DILUZIO v. JOHNSON & JOHNSON et al | 03/28/2019 |
| | [3:19-cv-08990-FLW-LHG](#) DOMINICK et al v. JOHNSON & JOHNSON et al | 03/28/2019 |
| | [3:19-cv-08992-FLW-LHG](#) JOHNSON et al v. JOHNSON & JOHNSON et al | 03/28/2019 |
| | [3:19-cv-08993-FLW-LHG](#) MAGISTRO v. JOHNSON & JOHNSON et al | 03/28/2019 |
| | [3:19-cv-08995-FLW-LHG](#) SHAW v. JOHNSON & JOHNSON et al | 03/28/2019 |
| | [3:19-cv-08996-FLW-LHG](#) MCDONNELL v. JOHNSON & JOHNSON et al | 03/28/2019 |
| | [3:19-cv-08998-FLW-LHG](#) SCHAEFER et al v. JOHNSON & JOHNSON et al | 03/28/2019 |
| | [3:19-cv-08999-FLW-LHG](#) PAVANO et al v. JOHNSON & JOHNSON et al | 03/28/2019 |
| | [3:19-cv-09001-FLW-LHG](#) BULLARD v. JOHNSON & JOHNSON et al | 03/28/2019 |
| | [3:19-cv-09002-FLW-LHG](#) ISENBERG v. JOHNSON & JOHNSON et al | 03/28/2019 |
| | [3:19-cv-09003-FLW-LHG](#) CHAN-JONES v. JOHNSON & JOHNSON et al | 03/28/2019 |
| | [3:19-cv-09004-FLW-LHG](#) SIEMON et al v. JOHNSON & JOHNSON et al | 03/28/2019 |
| | [3:19-cv-09006-FLW-LHG](#) COX v. JOHNSON & JOHNSON et al | 03/28/2019 |
| | [3:19-cv-09007-FLW-LHG](#) WHATMOUGH et al v. JOHNSON & JOHNSON et al | 03/28/2019 |
| | [3:19-cv-09008-FLW-LHG](#) COLEMAN v. JOHNSON & JOHNSON et al | 03/28/2019 |
| | [3:19-cv-09011-FLW-LHG](#) FIEDLER v. JOHNSON & JOHNSON et al | 03/28/2019 |
| | [3:19-cv-09012-FLW-LHG](#) PATLA et al v. JOHNSON & JOHNSON et al | 03/28/2019 |
| | [3:19-cv-09013-FLW-LHG](#) GREENBERG v. JOHNSON & JOHNSON et al | 03/28/2019 |
| | [3:19-cv-09018-FLW-LHG](#) WEST v. JOHNSON & JOHNSON et al | 03/28/2019 |
| | [3:19-cv-09026-FLW-LHG](#) FRISBIE v. JOHNSON & JOHNSON et al | 03/28/2019 |
| | [3:19-cv-09027-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 03/28/2019 |
| | [3:19-cv-09028-FLW-LHG](#) STOVALL v. JOHNSON & JOHNSON et al | 03/28/2019 |
| | [3:19-cv-09029-FLW-LHG](#) STURGIS v. JOHNSON & JOHNSON et al | 03/28/2019 |
| | [3:19-cv-09030-FLW-LHG](#) MIDDLETON et al v. JOHNSON & JOHNSON et al | 03/28/2019 |

| | | | |
|---|---|---|---|
| [3:19-cv-09033-FLW-LHG](#) ANDERSON et al v. JOHNSON & JOHNSON et al | 03/28/2019 | | |
| [3:19-cv-09034-FLW-LHG](#) SORRELL v. JOHNSON & JOHNSON et al | 03/28/2019 | | |
| [3:19-cv-09036-FLW-LHG](#) COLEMAN et al v. JOHNSON & JOHNSON et al | 03/28/2019 | | |
| [3:19-cv-09037-FLW-LHG](#) BOYCE v. JOHNSON & JOHNSON et al | 03/28/2019 | | |
| [3:19-cv-09038-FLW-LHG](#) CARLINO v. JOHNSON & JOHNSON et al | 03/28/2019 | | |
| [3:19-cv-09040-FLW-LHG](#) HUTCHISON v. JOHNSON & JOHNSON et al | 03/28/2019 | | |
| [3:19-cv-09041-FLW-LHG](#) SEIFERT v. JOHNSON & JOHNSON et al | 03/28/2019 | | |
| [3:19-cv-09042-FLW-LHG](#) MADISON v. JOHNSON & JOHNSON et al | 03/28/2019 | | |
| [3:19-cv-09044-FLW-LHG](#) MCCOY v. JOHNSON & JOHNSON et al | 03/28/2019 | | |
| [3:19-cv-09046-FLW-LHG](#) GOZA v. JOHNSON & JOHNSON et al | 03/28/2019 | | |
| [3:19-cv-09051-FLW-LHG](#) NILGES v. JOHNSON & JOHNSON et al | 03/28/2019 | | |
| [3:19-cv-09052-FLW-LHG](#) VAN THULL v. JOHNSON & JOHNSON et al | 03/28/2019 | | |
| [3:19-cv-09055-FLW-LHG](#) JOHNSON et al v. JOHNSON & JOHNSON, INC. et al | 03/28/2019 | | |
| [3:19-cv-09056-FLW-LHG](#) RAMIREZ v. JOHNSON & JOHNSON, INC. et al | 03/28/2019 | | |
| [3:19-cv-09064-FLW-LHG](#) Stulzaft v. Johnson & Johnson et al | 03/28/2019 | | |
| [3:19-cv-09093-FLW-LHG](#) Maritza Aguirre v. Johnson and Johnson et al | 03/29/2019 | | |
| [3:19-cv-09095-FLW-LHG](#) Anthony Merrit v. Johnson and Johnson et al | 03/29/2019 | | |
| [3:19-cv-09067-FLW-LHG](#) BOECKER v. JOHNSON & JOHNSON et al | 03/29/2019 | | |
| [3:19-cv-09075-FLW-LHG](#) DEPUTRON v. JOHNSON & JOHNSON et al | 03/29/2019 | | |
| [3:19-cv-09076-FLW-LHG](#) GOLDSBOROUGH v. JOHNSON & JOHNSON et al | 03/29/2019 | | |
| [3:19-cv-09077-FLW-LHG](#) PAHSOMONY et al v. JOHNSON & JOHNSON et al | 03/29/2019 | | |
| [3:19-cv-09078-FLW-LHG](#) GREGET v. JOHNSON & JOHNSON et al | 03/29/2019 | | |
| [3:19-cv-09079-FLW-LHG](#) CHIRAS et al v. JOHNSON & JOHNSON et al | 03/29/2019 | | |
| [3:19-cv-09080-FLW-LHG](#) DRIVER v. JOHNSON & JOHNSON et al | 03/29/2019 | | |
| [3:19-cv-09081-FLW-LHG](#) HUGGLER v. JOHNSON & JOHNSON et al | 03/29/2019 | | |
| [3:19-cv-09082-FLW-LHG](#) MONCY v. JOHNSON & JOHNSON et al | 03/29/2019 | | |
| [3:19-cv-09085-FLW-LHG](#) PERRY v. JOHNSON & JOHNSON et al | 03/29/2019 | | |
| [3:19-cv-09086-FLW-LHG](#) PLATT v. JOHNSON & JOHNSON et al | 03/29/2019 | | |
| [3:19-cv-09087-FLW-LHG](#) SECRIST v. JOHNSON & JOHNSON et al | 03/29/2019 | | |
| [3:19-cv-09089-FLW-LHG](#) SOLARI v. JOHNSON & JOHNSON et al | 03/29/2019 | | |
| [3:19-cv-09089-FLW-LHG](#) SOLARI v. JOHNSON & JOHNSON et al | 03/29/2019 | | |
| [3:19-cv-09112-FLW-LHG](#) WERTH v. JOHNSON & JOHNSON, INC. et al | 03/29/2019 | | |
| [3:19-cv-09113-FLW-LHG](#) SPILLER v. JOHNSON & JOHNSON et al | 03/29/2019 | | |
| [3:19-cv-09114-FLW-LHG](#) SWEOWAT v. JOHNSON & JOHNSON et al | 03/29/2019 | | |
| [3:19-cv-09115-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 03/29/2019 | | |
| [3:19-cv-09116-FLW-LHG](#) WOJCIK v. JOHNSON & JOHNSON et al | 03/29/2019 | | |
| [3:19-cv-09117-FLW-LHG](#) VOLZ v. JOHNSON & JOHNSON et al | 03/29/2019 | | |
| [3:19-cv-09119-FLW-LHG](#) BEHRENS et al v. JOHNSON & JOHNSON et al | 03/29/2019 | | |
| [3:19-cv-09128-FLW-LHG](#) YONG S. NUGENT et al v. JOHNSON AND JOHNSON et al | 03/29/2019 | | |

| | 3:19-cv-09133-FLW-LHG Pines v. Johnson & Johnson et al | 03/29/2019 | |
|---|---|---|---|
| | 3:19-cv-09150-FLW-LHG MCCAIN v. JOHNSON & JOHNSON et al | 04/01/2019 | |
| | 3:19-cv-09130-FLW-LHG JARBOE v. JOHNSON & JOHNSON et al | 04/01/2019 | |
| | 3:19-cv-09105-FLW-LHG ZEISLOFT et al v. JOHNSON & JOHNSON et al | 04/01/2019 | |
| | 3:19-cv-09131-FLW-LHG ROBERTS v. JOHNSON & JOHNSON et al | 04/01/2019 | |
| | 3:19-cv-09134-FLW-LHG PRISCO et al v. JOHNSON & JOHNSON et al | 04/01/2019 | |
| | 3:19-cv-09137-FLW-LHG RICH et al v. JOHNSON & JOHNSON et al | 04/01/2019 | |
| | 3:19-cv-09139-FLW-LHG VALDEZ v. JOHNSON & JOHNSON et al | 04/01/2019 | |
| | 3:19-cv-09157-FLW-LHG WEIGEL et al v. JOHNSON & JOHNSON et al | 04/01/2019 | |
| | 3:19-cv-09159-FLW-LHG REID v. JOHNSON & JOHNSON et al | 04/01/2019 | |
| | 3:19-cv-09160-FLW-LHG BRAMANTI v. JOHNSON & JOHNSON et al | 04/01/2019 | |
| | 3:19-cv-09000-FLW-LHG WALLACE et al v. JOHNSON & JOHNSON et al | 04/01/2019 | |
| | 3:19-cv-09167-FLW-LHG COMER et al v. JOHNSON & JOHNSON et al | 04/02/2019 | |
| | 3:19-cv-09173-FLW-LHG JENKINS v. JOHNSON & JOHNSON et al | 04/02/2019 | |
| | 3:19-cv-09174-FLW-LHG LAWSON v. JOHNSON & JOHNSON et al | 04/02/2019 | |
| | 3:19-cv-09175-FLW-LHG WHITEHEAD v. JOHNSON & JOHNSON et al | 04/02/2019 | |
| | 3:19-cv-09176-FLW-LHG REDDY et al v. JOHNSON & JOHNSON et al | 04/02/2019 | |
| | 3:19-cv-09177-FLW-LHG SWEENEY et al v. JOHNSON & JOHNSON et al | 04/02/2019 | |
| | 3:19-cv-09182-FLW-LHG PATTERSON v. JOHNSON & JOHNSON et al | 04/02/2019 | |
| | 3:19-cv-09183-FLW-LHG THOMAS et al v. JOHNSON & JOHNSON et al | 04/02/2019 | |
| | 3:19-cv-08588-FLW-LHG CLAUS v. JOHNSON & JOHNSON et al | 04/03/2019 | |
| | 3:19-cv-09213-FLW-LHG DAUPHNEY v. JOHNSON & JOHNSON CONSUMER COMPANIES, INC. | 04/03/2019 | |
| | 3:19-cv-09207-FLW-LHG GRATER et al v. JOHNSON & JOHNSON et al | 04/03/2019 | |
| | 3:19-cv-09212-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 04/03/2019 | |
| | 3:19-cv-09214-FLW-LHG NUGENT v. JOHNSON & JOHNSON et al | 04/03/2019 | |
| | 3:19-cv-09215-FLW-LHG MINOR v. JOHNSON & JOHNSON et al | 04/03/2019 | |
| | 3:19-cv-09216-FLW-LHG YEPES et al v. JOHNSON & JOHNSON et al | 04/03/2019 | |
| | 3:19-cv-09217-FLW-LHG GIGLIOTTI v. JOHNSON & JOHNSON et al | 04/03/2019 | |
| | 3:19-cv-09219-FLW-LHG DELASHMIT et al v. JOHNSON & JOHNSON et al | 04/03/2019 | |
| | 3:19-cv-09220-FLW-LHG SHANNON v. JOHNSON & JOHNSON et al | 04/03/2019 | |
| | 3:19-cv-09242-FLW-LHG Scouten v. Johnson & Johnson et al | 04/03/2019 | |
| | 3:19-cv-09243-FLW-LHG Sirianno v. Johnson & Johnson et al | 04/03/2019 | |
| | 3:19-cv-09244-FLW-LHG Arroyo v. Johnson & Johnson et al | 04/03/2019 | |
| | 3:19-cv-09247-FLW-LHG LYLES et al v. JOHNSON & JOHNSON et al | 04/04/2019 | |
| | 3:19-cv-09248-FLW-LHG COFFEY v. JOHNSON & JOHNSON et al | 04/04/2019 | |
| | 3:19-cv-09249-FLW-LHG BOOKER v. JOHNSON & JOHNSON et al | 04/04/2019 | |
| | 3:19-cv-09250-FLW-LHG COLLINS v. JOHNSON & JOHNSON et al | 04/04/2019 | |
| | 3:19-cv-09251-FLW-LHG JONES-SANDERS v. JOHNSON & JOHNSON et al | 04/04/2019 | |
| | 3:19-cv-09252-FLW-LHG MINNER v. JOHNSON & JOHNSON et al | 04/04/2019 | |
| | 3:19-cv-09254-FLW-LHG OETINGER v. JOHNSON & JOHNSON et al | 04/04/2019 | |

| | | | |
|---|---|---|---|
| | [3:19-cv-09255-FLW-LHG](#) BOON v. JOHNSON & JOHNSON et al | 04/04/2019 | |
| | [3:19-cv-09256-FLW-LHG](#) MACKEY et al v. JOHNSON & JOHNSON et al | 04/04/2019 | |
| | [3:19-cv-09257-FLW-LHG](#) RAGLAND v. JOHNSON & JOHNSON et al | 04/04/2019 | |
| | [3:19-cv-09258-FLW-LHG](#) WRIGHT GRAY et al v. JOHNSON & JOHNSON et al | 04/04/2019 | |
| | [3:19-cv-09259-FLW-LHG](#) RAU v. JOHNSON & JOHNSON et al | 04/04/2019 | |
| | [3:19-cv-09260-FLW-LHG](#) MCCLYMOND v. JOHNSON & JOHNSON et al | 04/04/2019 | |
| | [3:19-cv-09264-FLW-LHG](#) BALDWIN v. JOHNSON & JOHNSON et al | 04/04/2019 | |
| | [3:19-cv-09268-FLW-LHG](#) MORELLO et al v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09270-FLW-LHG](#) LEWIS et al v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09271-FLW-LHG](#) CARSON v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09274-FLW-LHG](#) NELSON v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09282-FLW-LHG](#) CRAIN v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09283-FLW-LHG](#) RATHBURN-HUTCHENS v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09284-FLW-LHG](#) CHAMPION et al v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09285-FLW-LHG](#) BLOODSAW v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09286-FLW-LHG](#) CHASE v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09287-FLW-LHG](#) MCANDREWS v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09288-FLW-LHG](#) SOWRAY v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09308-FLW-LHG](#) SPEED et al v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09311-FLW-LHG](#) FORTNER v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09312-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09313-FLW-LHG](#) TORRES v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09315-FLW-LHG](#) DIXON et al v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09316-FLW-LHG](#) PAGE v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09319-FLW-LHG](#) RIVERA v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| | [3:19-cv-09325-FLW-LHG](#) MACNEIL et al v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| | [3:19-cv-09326-FLW-LHG](#) BUTLER v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| | [3:19-cv-09327-FLW-LHG](#) WEHRUM v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| | [3:19-cv-09336-FLW-LHG](#) HANNAH et al v. JOHNSON & JOHNSON INC. et al | 04/08/2019 | |
| | [3:19-cv-09337-FLW-LHG](#) BEHLERT v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| | [3:19-cv-09338-FLW-LHG](#) SPADARO v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| | [3:19-cv-09339-FLW-LHG](#) SUMMER v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| | [3:19-cv-09365-FLW-LHG](#) McConnell et al v. Johnson & Johnson et al | 04/08/2019 | |
| | [3:19-cv-09340-FLW-LHG](#) JONES v. JOHNSON & JOHNSON INC. et al | 04/08/2019 | |
| | [3:19-cv-09343-FLW-LHG](#) DAHL et al v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| | [3:19-cv-09344-FLW-LHG](#) SWIFT et al v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| | [3:19-cv-09345-FLW-LHG](#) VERSIC et al v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| | [3:19-cv-09346-FLW-LHG](#) HAMBY v. JOHNSON & JOHNSON et al | 04/08/2019 | |

| | | | |
|---|---|---|---|
| 3:19-cv-09347-FLW-LHG | SUNDERLAND et al v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| 3:19-cv-09349-FLW-LHG | FUENTES v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| 3:19-cv-09354-FLW-LHG | GORDON v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| 3:19-cv-09355-FLW-LHG | CURTIS v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| 3:19-cv-09357-FLW-LHG | HERRERA et al v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| 3:19-cv-09376-FLW-LHG | PETTY v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| 3:19-cv-09383-FLW-LHG | HOLTERMANN et al v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| 3:19-cv-09384-FLW-LHG | JACKSON v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| 3:19-cv-09389-FLW-LHG | YATES v. JOHNSON & JOHNSON, INC. et al | 04/09/2019 | |
| 3:19-cv-09390-FLW-LHG | WALTON v. JOHNSON & JOHNSON, INC. et al | 04/09/2019 | |
| 3:19-cv-09393-FLW-LHG | HAMPTON v. JOHNSON & JOHNSON et al | 04/09/2019 | |
| 3:19-cv-09417-FLW-LHG | HARMON et al v. JOHNSON & JOHNSON et al | 04/09/2019 | |
| 3:19-cv-09419-FLW-LHG | LOFTON et al v. JOHNSON & JOHNSON et al | 04/09/2019 | |
| 3:19-cv-09421-FLW-LHG | WARNOCK et al v. JOHNSON & JOHNSON et al | 04/09/2019 | |
| 3:19-cv-09423-FLW-LHG | BUTTS et al v. JOHNSON & JOHNSON et al | 04/09/2019 | |
| 3:19-cv-09424-FLW-LHG | THORNE et al v. JOHNSON & JOHNSON et al | 04/10/2019 | |
| 3:19-cv-09425-FLW-LHG | MASDON v. JOHNSON & JOHNSON et al | 04/10/2019 | |
| 3:19-cv-09427-FLW-LHG | STERN et al v. JOHNSON & JOHNSON et al | 04/10/2019 | |
| 3:19-cv-09429-FLW-LHG | MARTIN et al v. JOHNSON & JOHNSON et al | 04/10/2019 | |
| 3:19-cv-09430-FLW-LHG | HOFFMAN v. JOHNSON & JOHNSON et al | 04/10/2019 | |
| 3:19-cv-09431-FLW-LHG | LARKIN v. JOHNSON & JOHNSON et al | 04/10/2019 | |
| 3:19-cv-09435-FLW-LHG | RUTNIK v. JOHNSON & JOHNSON et al | 04/10/2019 | |
| 3:19-cv-09438-FLW-LHG | WARE v. JOHNSON & JOHNSON et al | 04/10/2019 | |
| 3:19-cv-09440-FLW-LHG | DUNSTAN v. JOHNSON & JOHNSON et al | 04/10/2019 | |
| 3:19-cv-09441-FLW-LHG | LINK v. JOHNSON & JOHNSON et al | 04/10/2019 | |
| 3:18-cv-17404-FLW-LHG | HUERTA v. JOHNSON & JOHNSON et al | 04/10/2019 | |
| 3:19-cv-09477-FLW-LHG | SARIANO v. JOHNSON & JOHNSON INC. et al | 04/10/2019 | |
| 3:19-cv-09479-FLW-LHG | GAMBOA v. JOHNSON & JOHNSON INC. et al | 04/10/2019 | |
| 3:19-cv-09480-FLW-LHG | RHODES v. JOHNSON & JOHNSON, INC. et al | 04/10/2019 | |
| 3:19-cv-09482-FLW-LHG | MCGUINNESS et al v. JOHNSON & JOHNSON et al | 04/10/2019 | |
| 3:19-cv-09484-FLW-LHG | MOYER v. JOHNSON & JOHNSON, INC. et al | 04/10/2019 | |
| 3:19-cv-09485-FLW-LHG | QUESADA v. JOHNSON & JOHNSON, INC. et al | 04/10/2019 | |
| 3:19-cv-09495-FLW-LHG | SPILMAN v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| 3:19-cv-09496-FLW-LHG | TIGUE et al v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| 3:19-cv-09500-FLW-LHG | LYONS et al v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| 3:19-cv-09501-FLW-LHG | THOMPSON et al v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| 3:19-cv-09498-FLW-LHG | WATSON et al v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| 3:19-cv-09499-FLW-LHG | WEITZ v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| 3:19-cv-09502-FLW-LHG | ALBERT et al v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| 3:19-cv-09504-FLW-LHG | BARTROM et al v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| 3:19-cv-09505-FLW-LHG | LACCONE v. JOHNSON & JOHNSON et al | 04/11/2019 | |

| | | |
|---|---|---|
| [3:19-cv-09508-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| [3:19-cv-09509-FLW-LHG](#) COKER v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| [3:19-cv-09511-FLW-LHG](#) GRILLO v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| [3:19-cv-09568-FLW-LHG](#) GAUTIER v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| [3:19-cv-09570-FLW-LHG](#) EDWARDS et al v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| [3:19-cv-09572-FLW-LHG](#) FLORES v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| [3:19-cv-09573-FLW-LHG](#) KOWALSKI et al v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| [3:19-cv-09577-FLW-LHG](#) LUNSFORD et al v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| [3:19-cv-09581-FLW-LHG](#) WADE et al v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| [3:19-cv-09586-FLW-LHG](#) CLOSE et al v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| [3:19-cv-09588-FLW-LHG](#) HILL et al v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| [3:19-cv-09589-FLW-LHG](#) GRAY et al v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| [3:19-cv-09590-FLW-LHG](#) SHEA v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| [3:19-cv-09592-FLW-LHG](#) STIGLIANO v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| [3:19-cv-09596-FLW-LHG](#) BURRELL v. JOHNSON & JOHNSON et al | 04/12/2019 | |
| [3:19-cv-09598-FLW-LHG](#) HINKLEY v. JOHNSON & JOHNSON et al | 04/12/2019 | |
| [3:19-cv-09600-FLW-LHG](#) MALEY v. JOHNSON & JOHNSON et al | 04/12/2019 | |
| [3:19-cv-09602-FLW-LHG](#) LEE v. JOHNSON & JOHNSON et al | 04/12/2019 | |
| [3:19-cv-09605-FLW-LHG](#) VACCA v. JOHNSON & JOHNSON et al | 04/12/2019 | |
| [3:19-cv-09641-FLW-LHG](#) PANDOLA v. JOHNSON & JOHNSON INC et al | 04/12/2019 | |
| [3:19-cv-09648-FLW-LHG](#) STRINGER v. JOHNSON & JOHNSON, INC. et al | 04/12/2019 | |
| [3:19-cv-09781-FLW-LHG](#) WHITE et al v. JOHNSON & JOHNSON et al | 04/15/2019 | |
| [3:19-cv-09912-FLW-LHG](#) ALVAREZ v. JOHNSON & JOHNSON et al | 04/15/2019 | |
| [3:19-cv-09916-FLW-LHG](#) BUCHANAN et al v. JOHNSON & JOHNSON et al | 04/15/2019 | |
| [3:19-cv-09917-FLW-LHG](#) KRUEGER v. JOHNSON & JOHNSON et al | 04/15/2019 | |
| [3:19-cv-09876-FLW-LHG](#) BONGIORNO v. JOHNSON AND JOHNSON et al | 04/15/2019 | |
| [3:19-cv-09921-FLW-LHG](#) SILVA v. JOHNSON & JOHNSON et al | 04/15/2019 | |
| [3:19-cv-09923-FLW-LHG](#) SPEAR v. JOHNSON & JOHNSON et al | 04/15/2019 | |
| [3:19-cv-09925-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON et al | 04/15/2019 | |
| [3:19-cv-09928-FLW-LHG](#) WILCHER v. JOHNSON & JOHNSON et al | 04/16/2019 | |
| [3:19-cv-09959-FLW-LHG](#) CARRASCO v. JOHNSON & JOHNSON, INC. et al | 04/16/2019 | |
| [3:19-cv-09964-FLW-LHG](#) HALL v. JOHNSON & JOHNSON, INC. et al | 04/16/2019 | |
| [3:19-cv-09968-FLW-LHG](#) LERMA v. JOHNSON & JOHNSON, INC. et al | 04/16/2019 | |
| [3:19-cv-09970-FLW-LHG](#) BERGEVIN et al v. JOHNSON & JOHNSON, INC. et al | 04/16/2019 | |
| [3:19-cv-09973-FLW-LHG](#) RIZZO v. JOHNSON & JOHNSON, INC. et al | 04/16/2019 | |
| [3:19-cv-09975-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 04/16/2019 | |
| [3:19-cv-09951-FLW-LHG](#) COLLINS et al v. JOHNSON & JOHNSON et al | 04/16/2019 | |
| [3:19-cv-10014-FLW-LHG](#) PRICE v. JOHNSON & JOHNSON et al | 04/16/2019 | |
| [3:19-cv-10017-FLW-LHG](#) O'MALLEY v. JOHNSON & JOHNSON et al | 04/16/2019 | |

| | | | |
|---|---|---|---|
| | [3:19-cv-10018-FLW-LHG](#) KRASS v. JOHNSON & JOHNSON et al | 04/16/2019 | |
| | [3:19-cv-10021-FLW-LHG](#) TURNER v. JOHNSON & JOHNSON et al | 04/16/2019 | |
| | [3:19-cv-10027-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 04/16/2019 | |
| | [3:19-cv-09751-FLW-LHG](#) THE ESTATE OF JENNIFER CAMPBELL v. JOHNSON & JOHNSON et al | 04/16/2019 | |
| | [3:19-cv-10037-FLW-LHG](#) KLEIN v. JOHNSON & JOHNSON et al | 04/16/2019 | |
| | [3:19-cv-10045-FLW-LHG](#) RULAND v. JOHNSON & JOHNSON et al | 04/16/2019 | |
| | [3:19-cv-10065-FLW-LHG](#) KOENIG v. JOHNSON & JOHNSON et al | 04/16/2019 | |
| | [3:19-cv-10068-FLW-LHG](#) MCNULTY v. JOHNSON & JOHNSON et al | 04/16/2019 | |
| | [3:19-cv-10078-FLW-LHG](#) WAGNER et al v. JOHNSON & JOHNSON et al | 04/16/2019 | |
| | [3:19-cv-10097-FLW-LHG](#) PLANT et al v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| | [3:19-cv-10149-FLW-LHG](#) MARVIN v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| | [3:19-cv-10152-FLW-LHG](#) ADAMS et al v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| | [3:19-cv-10153-FLW-LHG](#) PERLMAN v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| | [3:19-cv-10154-FLW-LHG](#) GRADY v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| | [3:19-cv-10155-FLW-LHG](#) PETERSON v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| | [3:19-cv-10156-FLW-LHG](#) MIHATSCH et al v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| | [3:19-cv-10157-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| | [3:19-cv-10158-FLW-LHG](#) ENDERS v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| | [3:19-cv-10159-FLW-LHG](#) O'DELL v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| | [3:19-cv-10160-FLW-LHG](#) SCHAUS v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| | [3:19-cv-10161-FLW-LHG](#) MAYFIELD v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| | [3:19-cv-10162-FLW-LHG](#) MICHAEL v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| | [3:19-cv-10163-FLW-LHG](#) CRAWFORD v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| | [3:19-cv-10165-FLW-LHG](#) HUTTON v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| | [3:19-cv-10166-FLW-LHG](#) DANIEL v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| | [3:19-cv-10167-FLW-LHG](#) MORRIS v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| | [3:19-cv-10168-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| | [3:19-cv-10169-FLW-LHG](#) GOULET v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| | [3:19-cv-10172-FLW-LHG](#) CULLIGAN-HAY et al v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| | [3:19-cv-10181-FLW-LHG](#) SEMBLER et al v. PERSONAL CARE PRODUCTS COUNCIL | 04/17/2019 | |
| | [3:19-cv-10197-FLW-LHG](#) SAPP v. JOHNSON & JOHNSON, INC. et al | 04/18/2019 | |
| | [3:19-cv-10201-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON, INC. et al | 04/18/2019 | |
| | [3:19-cv-10204-FLW-LHG](#) WHITESIDE v. JOHNSON & JOHNSON INC. et al | 04/18/2019 | |
| | [3:19-cv-10207-FLW-LHG](#) GODWIN v. JOHNSON & JOHNSON, INC. et al | 04/18/2019 | |
| | [3:19-cv-10210-FLW-LHG](#) ACKERMAN v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| | [3:19-cv-10308-FLW-LHG](#) CHRISTIANSEN v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| | [3:19-cv-10310-FLW-LHG](#) MOTE et al v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| | [3:19-cv-10266-FLW-LHG](#) LEE v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| | | | |

| | | |
|---|---|---|
| [3:19-cv-10312-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10313-FLW-LHG](#) CORTRIGHT v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10268-FLW-LHG](#) SELLERS v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10269-FLW-LHG](#) ULMER v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10315-FLW-LHG](#) TRIMBLE v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10271-FLW-LHG](#) BURKE v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10317-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10318-FLW-LHG](#) REED v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10284-FLW-LHG](#) BACKER v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10289-FLW-LHG](#) BOADA v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10291-FLW-LHG](#) BOOMERSHINE v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10254-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON, INC. et al | 04/18/2019 | |
| [3:19-cv-10293-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10257-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON, INC. et al | 04/18/2019 | |
| [3:19-cv-10295-FLW-LHG](#) CASTRICONE v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10297-FLW-LHG](#) FALKNER v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10259-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON, INC. et al | 04/18/2019 | |
| [3:19-cv-10263-FLW-LHG](#) FLOWERS et al v. JOHNSON & JOHNSON, INC. et al | 04/18/2019 | |
| [3:19-cv-10262-FLW-LHG](#) STUPKA et al v. JOHNSON & JOHNSON, INC. et al | 04/18/2019 | |
| [3:19-cv-10321-FLW-LHG](#) ELLIOT v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10347-FLW-LHG](#) GILLIS v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10349-FLW-LHG](#) HERSHEY v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10353-FLW-LHG](#) ISAACS v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10354-FLW-LHG](#) KOLB v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10357-FLW-LHG](#) LAUN v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10395-FLW-LHG](#) O'MALLEY v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10396-FLW-LHG](#) REINHARDT v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10410-FLW-LHG](#) WEDDELL v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10397-FLW-LHG](#) ROY v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10399-FLW-LHG](#) SHIELDS v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10400-FLW-LHG](#) SOLLARS et al v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10411-FLW-LHG](#) WHITESELL v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10401-FLW-LHG](#) TIPPETT v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10413-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10402-FLW-LHG](#) TRUSLOW v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10403-FLW-LHG](#) TUREK v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10404-FLW-LHG](#) VANCE v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10423-FLW-LHG](#) WHITE et al v. JOHNSON & JOHNSON CONSUMER, INC. et al | 04/22/2019 | |
| [3:19-cv-10434-FLW-LHG](#) MULLIS v. JOHNSON & JOHNSON et al | 04/22/2019 | |

| | | |
|---|---|---|
| [3:19-cv-10435-FLW-LHG](#) FREEMAN v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10525-FLW-LHG](#) PENDLETON v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-09191-FLW-LHG](#) ULRICH v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-09193-FLW-LHG](#) FORD v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10526-FLW-LHG](#) SHUPE et al v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10527-FLW-LHG](#) EVERSMEYER et al v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10539-FLW-LHG](#) HARVEY v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10540-FLW-LHG](#) OLVERA v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10543-FLW-LHG](#) SANDRETH v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10544-FLW-LHG](#) TORSKE v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-05937-FLW-LHG](#) SABATINO et al v. JOHNSON & JOHNSON et al | 04/23/2019 | |
| [3:19-cv-05466-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON et al | 04/23/2019 | |
| [3:19-cv-09386-FLW-LHG](#) GATLIN v. JOHNSON & JOHNSON INC. et al | 04/23/2019 | |
| [3:19-cv-10644-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 04/23/2019 | |
| [3:19-cv-10738-FLW-LHG](#) JACKSON et al v. JOHNSON & JOHNSON et al | 04/23/2019 | |
| [3:19-cv-10760-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 04/24/2019 | |
| [3:19-cv-10773-FLW-LHG](#) NUNNERY v. JOHNSON & JOHNSON et al | 04/24/2019 | |
| [3:19-cv-10780-FLW-LHG](#) BILYEU v. JOHNSON & JOHNSON et al | 04/24/2019 | |
| [3:19-cv-10961-FLW-LHG](#) PEARTREE et al v. JOHNSON & JOHNSON et al | 04/24/2019 | |
| [3:19-cv-10964-FLW-LHG](#) HORTON et al v. JOHNSON & JOHNSON et al | 04/24/2019 | |
| [3:19-cv-10968-FLW-LHG](#) FERGUSON v. JOHNSON & JOHNSON et al | 04/24/2019 | |
| [3:19-cv-10970-FLW-LHG](#) HOUGH v. JOHNSON & JOHNSON et al | 04/24/2019 | |
| [3:19-cv-10971-FLW-LHG](#) NORMANDEAU v. JOHNSON & JOHNSON et al | 04/24/2019 | |
| [3:19-cv-10973-FLW-LHG](#) KISSINGER v. JOHNSON & JOHNSON et al | 04/24/2019 | |
| [3:19-cv-10974-FLW-LHG](#) BAILEY v. JOHNSON & JOHNSON et al | 04/24/2019 | |
| [3:19-cv-10975-FLW-LHG](#) SPARKS et al v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-10991-FLW-LHG](#) SHAW v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-11053-FLW-LHG](#) BARSALOUX v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-11065-FLW-LHG](#) BRUNSON v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-11220-FLW-LHG](#) FOX v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-11221-FLW-LHG](#) LISENBY v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-11231-FLW-LHG](#) AULD v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-11235-FLW-LHG](#) HURST v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-11238-FLW-LHG](#) GOSS v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-11240-FLW-LHG](#) KIMMONS v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-11243-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-11246-FLW-LHG](#) HOLLIDAY v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-11248-FLW-LHG](#) BAKER v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-11251-FLW-LHG](#) HUGHES v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-11260-FLW-LHG](#) THE ESTATE OF YOLAN FOREMAN v. JOHNSON & JOHNSON et al | 04/25/2019 | |

| | | | |
|---|---|---|---|
| | [3:19-cv-11262-FLW-LHG](#) CHAMBERS et al v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| | [3:19-cv-11286-FLW-LHG](#) TURNER v. JOHNSON & JOHNSON et al | 04/26/2019 | |
| | [3:19-cv-11331-FLW-LHG](#) MANSFIELD et al v. JOHNSON & JOHNSON et al | 04/26/2019 | |
| | [3:19-cv-11347-FLW-LHG](#) GRIFFIN v. JOHNSON & JOHNSON et al | 04/26/2019 | |
| | [3:19-cv-11377-FLW-LHG](#) STEPHENS v. JOHNSON & JOHNSON et al | 04/26/2019 | |
| | [3:19-cv-11387-FLW-LHG](#) ROBBINS v. JOHNSON & JOHNSON et al | 04/26/2019 | |
| | [3:19-cv-11385-FLW-LHG](#) SAINER v. JOHNSON & JOHNSON et al | 04/26/2019 | |
| | [3:19-cv-11266-FLW-LHG](#) NELSON et al v. JOHNSON & JOHNSON, INC. et al | 04/26/2019 | |
| | [3:19-cv-11275-FLW-LHG](#) SHEPARD v. JOHNSON & JOHNSON et al | 04/26/2019 | |
| | [3:19-cv-11418-FLW-LHG](#) Katz et al v. Johnson & Johnson et al | 04/26/2019 | |
| | [3:19-cv-11363-FLW-LHG](#) AMARAL v. JOHNSON & JOHNSON et al | 04/26/2019 | |
| | [3:19-cv-11388-FLW-LHG](#) CINTORINO et al v. JOHNSON & JOHNSON et al | 04/26/2019 | |
| | [3:19-cv-11436-FLW-LHG](#) CHESNA v. JOHNSON & JOHNSON et al | 04/26/2019 | |
| | [3:19-cv-11440-FLW-LHG](#) SCHUBERT v. JOHNSON & JOHNSON et al | 04/26/2019 | |
| | [3:19-cv-11478-FLW-LHG](#) BRUNO v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| | [3:19-cv-11480-FLW-LHG](#) CARSWELL v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| | [3:19-cv-11482-FLW-LHG](#) GRAY v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| | [3:19-cv-11486-FLW-LHG](#) LANGFORD et al v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| | [3:19-cv-11488-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| | [3:19-cv-11491-FLW-LHG](#) DICKERSON v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| | [3:19-cv-11530-FLW-LHG](#) RAPTIS et al v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| | [3:19-cv-11532-FLW-LHG](#) DOMATO v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| | [3:19-cv-11536-FLW-LHG](#) LYON et al v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| | [3:19-cv-11540-FLW-LHG](#) SOUTHWICK et al v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| | [3:19-cv-11555-FLW-LHG](#) AYCOCK v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| | [3:19-cv-11719-FLW-LHG](#) Cotta v. Johnson & Johnson et al | 04/29/2019 | |
| | [3:19-cv-11721-FLW-LHG](#) Battiste v. Johnson & Johnson, et al | 04/29/2019 | |
| | [3:19-cv-11691-FLW-LHG](#) MESSER v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| | [3:19-cv-11692-FLW-LHG](#) FROTHINGHAM v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| | [3:19-cv-11713-FLW-LHG](#) LOVEJOY v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| | [3:19-cv-11718-FLW-LHG](#) JAMES v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| | [3:19-cv-11722-FLW-LHG](#) SHAPIRO v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| | [3:19-cv-11756-FLW-LHG](#) Malott v. Johnson & Johnson et al | 04/30/2019 | |
| | [3:19-cv-11725-FLW-LHG](#) AQUIO v. JOHNSON & JOHNSON et al | 04/30/2019 | |
| | [3:19-cv-11730-FLW-LHG](#) KEEFFE et al v. JOHNSON & JOHNSON et al | 04/30/2019 | |
| | [3:19-cv-11731-FLW-LHG](#) WENZ v. JOHNSON & JOHNSON et al | 04/30/2019 | |
| | [3:19-cv-11762-FLW-LHG](#) Ferguson v. Johnson & Johnson et al | 04/30/2019 | |
| | [3:19-cv-11806-FLW-LHG](#) SINGH v. JOHNSON & JOHNSON, INC. et al | 04/30/2019 | |
| | [3:19-cv-11819-FLW-LHG](#) CRAMER v. & JOHNSON & JOHNSON et al | 04/30/2019 | |
| | [3:19-cv-11825-FLW-LHG](#) GILMORE v. & JOHNSON & JOHNSON et al | 04/30/2019 | |
| | [3:19-cv-11856-FLW-LHG](#) WILLIAMS et al v. JOHNSON & JOHNSON et al | 04/30/2019 | |

| | | | |
|---|---|---|---|
| | 3:19-cv-11864-FLW-LHG FREDRICK v. JOHNSON & JOHNSON et al | 05/01/2019 | |
| | 3:19-cv-11883-FLW-LHG WELLS et al v. JOHNSON & JOHNSON et al | 05/01/2019 | |
| | 3:19-cv-11896-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 05/01/2019 | |
| | 3:19-cv-11908-FLW-LHG MARSHALL v. JOHNSON & JOHNSON et al | 05/01/2019 | |
| | 3:19-cv-11975-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 05/01/2019 | |
| | 3:19-cv-11977-FLW-LHG MORGAN v. JOHNSON & JOHNSON et al | 05/01/2019 | |
| | 3:19-cv-11979-FLW-LHG CRANFORD v. JOHNSON & JOHNSON et al | 05/01/2019 | |
| | 3:19-cv-11982-FLW-LHG MIKOLAJCZAK v. JOHNSON & JOHNSON et al | 05/01/2019 | |
| | 3:19-cv-11983-FLW-LHG SMYRNIOTES v. JOHNSON & JOHNSON, INC. et al | 05/01/2019 | |
| | 3:19-cv-11987-FLW-LHG BENSON v. JOHNSON & JOHNSON et al | 05/01/2019 | |
| | 3:19-cv-11992-FLW-LHG BLAIS v. JOHNSON & JOHNSON et al | 05/01/2019 | |
| | 3:19-cv-11995-FLW-LHG WILBUR et al v. JOHNSON & JOHNSON et al | 05/01/2019 | |
| | 3:19-cv-12021-FLW-LHG FRANK et al v. JOHNSON & JOHNSON et al | 05/02/2019 | |
| | 3:19-cv-12028-FLW-LHG DALTON v. JOHNSON & JOHNSON et al | 05/02/2019 | |
| | 3:19-cv-12030-FLW-LHG GAVIN v. JOHNSON & JOHNSON et al | 05/02/2019 | |
| | 3:19-cv-12031-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 05/02/2019 | |
| | 3:19-cv-12033-FLW-LHG FRANCHI v. JOHNSON & JOHNSON et al | 05/02/2019 | |
| | 3:19-cv-12034-FLW-LHG STAND v. JOHNSON & JOHNSON et al | 05/02/2019 | |
| | 3:19-cv-12035-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 05/02/2019 | |
| | 3:19-cv-12037-FLW-LHG GUERRA v. JOHNSON & JOHNSON et al | 05/02/2019 | |
| | 3:19-cv-12042-FLW-LHG GIBBONS v. JOHNSON & JOHNSON CONSUMER, INC. et al | 05/02/2019 | |
| | 3:19-cv-12043-FLW-LHG CASTELLANO v. JOHNSON & JOHNSON, INC. et al | 05/02/2019 | |
| | 3:19-cv-12051-FLW-LHG THE ESTATE OF FARRIE MAE BLACKSTON v. JOHNSON & JOHNSON et al | 05/02/2019 | |
| | 3:19-cv-12058-FLW-LHG WINTERS v. JOHNSON & JOHNSON et al | 05/02/2019 | |
| | 3:19-cv-12080-FLW-LHG MCCALL v. JOHNSON & JOHNSON et al | 05/03/2019 | |
| | 3:19-cv-12081-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 05/03/2019 | |
| | 3:19-cv-12082-FLW-LHG WALKER v. JOHNSON & JOHNSON et al | 05/03/2019 | |
| | 3:19-cv-12083-FLW-LHG COLLIER et al v. JOHNSON & JOHNSON, INC. et al | 05/03/2019 | |
| | 3:19-cv-12092-FLW-LHG GOMEZ et al v. JOHNSON & JOHNSON et al | 05/03/2019 | |
| | 3:19-cv-12094-FLW-LHG GLASSER et al v. JOHNSON & JOHNSON et al | 05/03/2019 | |
| | 3:19-cv-12101-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 05/03/2019 | |
| | 3:19-cv-12103-FLW-LHG DUNLAP v. JOHNSON & JOHNSON et al | 05/03/2019 | |
| | 3:19-cv-12128-FLW-LHG MCMANUS v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | 3:19-cv-12131-FLW-LHG DAHL et al v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | 3:19-cv-12132-FLW-LHG PREDDY v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | 3:19-cv-12133-FLW-LHG SMOCK v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | 3:19-cv-12134-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | 3:19-cv-12135-FLW-LHG RAMLOCHAN v. JOHNSON & JOHNSON et al | 05/06/2019 | |

| | | | |
|---|---|---|---|
| | [3:19-cv-12136-FLW-LHG](#) MASTRANGELO v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | [3:19-cv-12142-FLW-LHG](#) HENRY v. & JOHNSON COMPANY et al | 05/06/2019 | |
| | [3:19-cv-12145-FLW-LHG](#) MOODT v. & JOHNSON COMPANY et al | 05/06/2019 | |
| | [3:19-cv-12146-FLW-LHG](#) ROYSTON v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | [3:19-cv-12149-FLW-LHG](#) GARRISON v. & JOHNSON & JOHNSON et al | 05/06/2019 | |
| | [3:19-cv-12168-FLW-LHG](#) WATTS v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | [3:19-cv-12150-FLW-LHG](#) MURPHY et al v. JOHNSON & JOHNSON, INC. et al | 05/06/2019 | |
| | [3:19-cv-12153-FLW-LHG](#) TIMBERLAKE v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | [3:19-cv-12155-FLW-LHG](#) GRUZINSKI v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | [3:19-cv-12170-FLW-LHG](#) AMANDA GRIFFIN v. JOHNSON & JOHNSON COMPANY et al | 05/06/2019 | |
| | [3:19-cv-12177-FLW-LHG](#) FLYNN et al v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | [3:19-cv-12156-FLW-LHG](#) LATHROP v. & JOHNSON & JOHNSON et al | 05/06/2019 | |
| | [3:19-cv-12179-FLW-LHG](#) MAJORS v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | [3:19-cv-12158-FLW-LHG](#) HANNAH v. & JOHNSON & JOHNSON et al | 05/06/2019 | |
| | [3:19-cv-12180-FLW-LHG](#) MONTANO v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | [3:19-cv-12181-FLW-LHG](#) RUSSO et al v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | [3:19-cv-12159-FLW-LHG](#) COCHRAN et al v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | [3:19-cv-12182-FLW-LHG](#) ALAN SMITH v. & JOHNSON & JOHNSON COMPANY et al | 05/06/2019 | |
| | [3:19-cv-12183-FLW-LHG](#) SCHUMACHER et al v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | [3:19-cv-12186-FLW-LHG](#) JACHYM v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | [3:19-cv-12192-FLW-LHG](#) HANSON v. JOHNSON & JOHNSON, INC. et al | 05/07/2019 | |
| | [3:19-cv-12200-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 05/07/2019 | |
| | [3:19-cv-12201-FLW-LHG](#) BLUM v. JOHNSON & JOHNSON et al | 05/07/2019 | |
| | [3:19-cv-12202-FLW-LHG](#) SCOTT v. JOHNSON & JOHNSON et al | 05/07/2019 | |
| | [3:19-cv-12214-FLW-LHG](#) ROBINSON v. JOHNSON & JOHNSON et al | 05/07/2019 | |
| | [3:19-cv-12228-FLW-LHG](#) LYNN v. JOHNSON & JOHNSON et al | 05/07/2019 | |
| | [3:19-cv-12229-FLW-LHG](#) TYSON v. JOHNSON & JOHNSON COMPANY, et al | 05/07/2019 | |
| | [3:19-cv-12230-FLW-LHG](#) HINKLE v. JOHNSON & JOHNSON et al | 05/07/2019 | |
| | [3:19-cv-12233-FLW-LHG](#) GEOFFROY v. JOHNSON & JOHNSON et al | 05/07/2019 | |
| | [3:19-cv-12234-FLW-LHG](#) BROCHU v. JOHNSON & JOHNSON et al | 05/07/2019 | |
| | [3:19-cv-12268-FLW-LHG](#) BENSON v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | [3:19-cv-12242-FLW-LHG](#) BERLONI v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | [3:19-cv-12243-FLW-LHG](#) HURLEY v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | [3:19-cv-12251-FLW-LHG](#) GURDA v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | [3:19-cv-12252-FLW-LHG](#) KIRKPATRICK v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | [3:19-cv-12254-FLW-LHG](#) NUNEZ v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | [3:19-cv-12255-FLW-LHG](#) PRICE et al v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | [3:19-cv-12266-FLW-LHG](#) ABERNATHY v. JOHNSON & JOHNSON et al | 05/08/2019 | |

| | | | | |
|---|---|---|---|---|
| | 3:19-cv-12267-FLW-LHG ALLEN v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12269-FLW-LHG BRIDGERS v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12270-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12272-FLW-LHG BUCKNER v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12274-FLW-LHG CAFFERTY v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12275-FLW-LHG DEZERN v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12276-FLW-LHG DIMONTE v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12277-FLW-LHG DONOSO v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12293-FLW-LHG FATUNDIMU v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12294-FLW-LHG FLUHARTY v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12295-FLW-LHG GERREN v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12286-FLW-LHG THE ESTATE OF ANITA B. DUCOTE v. JOHNSON AND JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12296-FLW-LHG GRASCH v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12299-FLW-LHG GRIEBEL v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12300-FLW-LHG HANNAH v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12301-FLW-LHG HOUSTON v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12303-FLW-LHG HUGHES v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12304-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12305-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12306-FLW-LHG KANUPP v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12307-FLW-LHG LAURENDINE v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12308-FLW-LHG LONG v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12309-FLW-LHG MURRAY v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12310-FLW-LHG RETTER v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12311-FLW-LHG ROHLMAN v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12312-FLW-LHG SMART v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12313-FLW-LHG STANLEY v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12314-FLW-LHG TAYLOR v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12317-FLW-LHG THRASH v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12326-FLW-LHG WARREN v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12327-FLW-LHG WEEMS v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12328-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12329-FLW-LHG WHITMON v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12330-FLW-LHG WOODS v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12331-FLW-LHG WOOTEN v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12332-FLW-LHG WYNN v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12333-FLW-LHG BRIERY v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12334-FLW-LHG CORDOVA v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12335-FLW-LHG RIGBY v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12336-FLW-LHG SANCHEZ v. JOHNSON & JOHNSON et al | 05/09/2019 | |

| | | | |
|---|---|---|---|
| | 3:19-cv-12340-FLW-LHG WALKER v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12341-FLW-LHG WEBB v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12343-FLW-LHG BREEDING v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12345-FLW-LHG TRAWICK-SPEAKS v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12346-FLW-LHG GUBITZ v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12347-FLW-LHG CORBEIL v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12349-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12350-FLW-LHG MCKILLOP v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12353-FLW-LHG WILSON v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12354-FLW-LHG POLSON v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12355-FLW-LHG QUIGLEY v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12322-FLW-LHG LAMFERS v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12323-FLW-LHG RICHARDS et al v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12324-FLW-LHG GOEDECKE-JONES et al v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12325-FLW-LHG DAVIS et al v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12363-FLW-LHG ETHRIDGE v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12364-FLW-LHG KILEY v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12365-FLW-LHG LICHTENFELS v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12366-FLW-LHG FOGEL v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12367-FLW-LHG KELLER v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12368-FLW-LHG GILBERT v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12369-FLW-LHG ADAIR v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12370-FLW-LHG AZIZ v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12372-FLW-LHG BEASLEY v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12373-FLW-LHG BERRY v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12374-FLW-LHG NACKERUD v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12375-FLW-LHG NEWTON v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12376-FLW-LHG STALLINGS v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12378-FLW-LHG KELLY v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12380-FLW-LHG ROSS v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12381-FLW-LHG KINNAW v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12382-FLW-LHG BAKER v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12390-FLW-LHG MAJEWSKA v. JOHNSON & JOHNSON et al | 05/10/2019 | |
| | 3:19-cv-12391-FLW-LHG JOHNSON et al v. JOHNSON & JOHNSON et al | 05/10/2019 | |
| | 3:19-cv-12393-FLW-LHG BALA et al v. JOHNSON & JOHNSON et al | 05/10/2019 | |
| | 3:19-cv-12394-FLW-LHG HANSEL et al v. JOHNSON & JOHNSON et al | 05/10/2019 | |
| | 3:19-cv-12396-FLW-LHG VINALL v. JOHNSON & JOHNSON et al | 05/10/2019 | |
| | 3:19-cv-12399-FLW-LHG FORTE v. JOHNSON & JOHNSON et al | 05/10/2019 | |
| | 3:19-cv-12405-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 05/10/2019 | |

| | | | |
|---|---|---|---|
| 3:19-cv-12386-FLW-LHG | BROWN et al v. JOHNSON & JOHNSON et al | 05/10/2019 | |
| 3:19-cv-12417-FLW-LHG | HANSON v. JOHNSON & JOHNSON et al | 05/10/2019 | |
| 3:19-cv-12420-FLW-LHG | SACHER et al v. JOHNSON & JOHNSON et al | 05/10/2019 | |
| 3:19-cv-12421-FLW-LHG | MITCHUSSON v. JOHNSON & JOHNSON et al | 05/10/2019 | |
| 3:19-cv-12430-FLW-LHG | JUDKINS v. JOHNSON & JOHNSON et al | 05/10/2019 | |
| 3:19-cv-12432-FLW-LHG | MARTINEZ v. JOHNSON & JOHNSON et al | 05/10/2019 | |
| 3:19-cv-12435-FLW-LHG | JONES v. JOHNSON & JOHNSON et al | 05/10/2019 | |
| 3:19-cv-12392-FLW-LHG | REYNOLDS v. JOHNSON & JOHNSON et al | 05/10/2019 | |
| 3:19-cv-12454-FLW-LHG | KIDD v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| 3:19-cv-12456-FLW-LHG | PATTERSON v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| 3:19-cv-12458-FLW-LHG | HARRON et al v. JOHNSON AND JOHNSON et al | 05/13/2019 | |
| 3:19-cv-12459-FLW-LHG | SHULUND v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| 3:19-cv-12460-FLW-LHG | MEDGES v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| 3:19-cv-12443-FLW-LHG | RICHEY v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| 3:19-cv-12462-FLW-LHG | SOBIESKI v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| 3:19-cv-12442-FLW-LHG | MCCOY v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| 3:19-cv-12463-FLW-LHG | VINCENT v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| 3:19-cv-12464-FLW-LHG | MARSHALL v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| 3:19-cv-12466-FLW-LHG | BANSEY v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| 3:19-cv-12444-FLW-LHG | SCHRODER et al v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| 3:19-cv-12467-FLW-LHG | CROW v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| 3:19-cv-12448-FLW-LHG | ST. PIERRE v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| 3:19-cv-12445-FLW-LHG | GREDZICKI et al v. JOHNSON & JOHNSON INC. et al | 05/13/2019 | |
| 3:19-cv-12452-FLW-LHG | FOWLER v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| 3:19-cv-12453-FLW-LHG | WILKINS v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| 3:19-cv-12450-FLW-LHG | THE ESTATE OR DOROTHY JOHNSON v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| 3:19-cv-12493-FLW-LHG | BARON et al v. JOHNSON & JOHNSON CONSUMER, INC. et al | 05/14/2019 | |
| 3:19-cv-12495-FLW-LHG | OCHOA v. JOHNSON & JOHNSON et al | 05/14/2019 | |
| 3:19-cv-12496-FLW-LHG | ELSON v. JOHNSON & JOHNSON et al | 05/14/2019 | |
| 3:19-cv-12498-FLW-LHG | POWERS v. JOHNSON & JOHNSON et al | 05/14/2019 | |
| 3:19-cv-12506-FLW-LHG | MURPHY v. JOHNSON & JOHNSON et al | 05/14/2019 | |
| 3:19-cv-12510-FLW-LHG | JONES v. JOHNSON & JOHNSON et al | 05/14/2019 | |
| 3:19-cv-12518-FLW-LHG | MORGENROTH et al v. JOHNSON & JOHNSON et al | 05/15/2019 | |
| 3:19-cv-12519-FLW-LHG | LANDIS v. JOHNSON & JOHNSON et al | 05/15/2019 | |
| 3:19-cv-12521-FLW-LHG | KING v. JOHNSON & JOHNSON et al | 05/15/2019 | |
| 3:19-cv-12522-FLW-LHG | PASQUALE v. JOHNSON & JOHNSON et al | 05/15/2019 | |
| 3:19-cv-12529-FLW-LHG | DICKENS et al v. JOHNSON & JOHNSON et al | 05/14/2019 | |
| 3:19-cv-12527-FLW-LHG | ENGEMANN et al v. JOHNSON & JOHNSON et al | 05/15/2019 | |

| | 3:19-cv-12529-FLW-LHG DICKENS et al v. JOHNSON & JOHNSON et al | 05/15/2019 | |
|---|---|---|---|
| | 3:19-cv-12528-FLW-LHG LARKIN v. JOHNSON & JOHNSON et al | 05/15/2019 | |
| | 3:19-cv-12530-FLW-LHG CLEVERLEY v. JOHNSON & JOHNSON et al | 05/15/2019 | |
| | 3:19-cv-12533-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 05/15/2019 | |
| 3:16-md-02738-FLW-LHG | 3:18-cv-08661-FLW-LHG HODGES v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:18-cv-11907-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| | 3:18-cv-11909-FLW-LHG AYERS v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| | 3:18-cv-11912-FLW-LHG HORKEY v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| | 3:17-cv-06280-FLW-LHG CHANDLER v. JOHNSON & JOHNSON et al | 08/21/2017 | |
| | 3:17-cv-00726-FLW-LHG Babbs et al. v. Johnson & Johnson et al | 02/03/2017 | |
| | 3:18-cv-13901-FLW-LHG DUFRESNE v. JOHNSON & JOHNSON et al | 09/17/2018 | |
| | 3:18-cv-08663-FLW-LHG SUTTLE v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:17-cv-06289-FLW-LHG GARNER v. JOHNSON & JOHNSON et al | 08/22/2017 | |
| | 3:18-cv-08664-FLW-LHG BONJO v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:17-cv-06293-FLW-LHG JANUARY v. JOHNSON & JOHNSON et al | 08/22/2017 | |
| | 3:17-cv-12296-FLW-LHG DOUGLAS v. JOHNSON & JOHNSON CONSUMER, INC. et al | 12/01/2017 | |
| | 3:17-cv-07378-FLW-LHG SZWEJKOWSKI v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:18-cv-03549-FLW-LHG BOND et al v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | 3:17-cv-07381-FLW-LHG SALAS v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:17-cv-07345-FLW-LHG CILIBERTO v. IMERYS TALC AMERICA, INC. et al | 09/25/2017 | |
| | 3:17-cv-06297-FLW-LHG HOLLEY v. JOHNSON & JOHNSON et al | 08/22/2017 | |
| | 3:17-cv-06302-FLW-LHG RICKS v. JOHNSON & JOHNSON, INC. et al | 08/22/2017 | |
| | 3:17-cv-06303-FLW-LHG MEADOR v. JOHNSON & JOHNSON, INC. et al | 08/22/2017 | |
| | 3:17-cv-12297-FLW-LHG Waters v. Johnson & Johnson et al | 12/01/2017 | |
| | 3:14-cv-07079-FLW-LHG CHAKALOS v. JOHNSON & JOHNSON et al | 10/04/2016 | |
| | 3:16-cv-06489-FLW-LHG RICH-WILLIAMS v. JOHNSON & JOHNSON et al | 10/05/2016 | |
| | 3:16-cv-06567-FLW-LHG GOULD v. JOHNSON & JOHNSON et al | 10/05/2016 | |
| | 3:16-cv-06568-FLW-LHG MUSGROVE v. JOHNSON & JOHNSON et al | 10/05/2016 | |
| | 3:16-cv-06608-FLW-LHG ROBB et al v. JOHNSON & JOHNSON et al | 10/06/2016 | |
| | 3:17-cv-12298-FLW-LHG Collins v. Johnson & Johnson et al | 12/01/2017 | |
| | 3:16-cv-06693-FLW-LHG BORS v. JOHNSON & JOHNSON et al | 10/07/2016 | |
| | 3:16-cv-06694-FLW-LHG LUMAS v. JOHNSON & JOHNSON et al | 10/07/2016 | |
| | 3:16-cv-06695-FLW-LHG MIHALICH v. JOHNSON & JOHNSON et al | 10/07/2016 | |
| | 3:16-cv-06661-FLW-LHG RICHARDS v. JOHNSON & JOHNSON et al | 10/07/2016 | |
| | 3:16-cv-07087-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 10/13/2016 | |
| | 3:17-cv-12423-FLW-LHG LANCASTER v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:16-cv-07312-FLW-LHG KUHN v. JOHNSON & JOHNSON et al | 10/14/2016 | |
| | 3:16-cv-07315-FLW-LHG SLAYDEN & JOHNSON & JOHNSON et al | 10/14/2016 | |

| | | |
|---|---|---|
| [3:16-cv-07336-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON et al | 10/17/2016 | |
| [3:16-cv-07337-FLW-LHG](#) STRICKLAND et al v. JOHNSON & JOHNSON et al | 10/17/2016 | |
| [3:16-cv-07414-FLW-LHG](#) LEE v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| [3:16-cv-07415-FLW-LHG](#) SHELTON v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| [3:16-cv-07418-FLW-LHG](#) FENSTEMAKER et al v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| [3:16-cv-07425-FLW-LHG](#) TRAYLOR v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| [3:16-cv-07427-FLW-LHG](#) LOVATO et al v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| [3:16-cv-07428-FLW-LHG](#) HICKS et al v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| [3:16-cv-07465-FLW-LHG](#) JOSEPH v. JOHNSON & JOHNSON | 10/18/2016 | |
| [3:16-cv-07473-FLW-LHG](#) SIMPSON v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| [3:16-cv-07474-FLW-LHG](#) PROUT v. JOHNSON & JOHNSON, et al | 10/18/2016 | |
| [3:16-cv-07477-FLW-LHG](#) CASEY et al v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| [3:16-cv-07488-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| [3:16-cv-07489-FLW-LHG](#) BLAZIO v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| [3:16-cv-07490-FLW-LHG](#) MATTHEWS v. JOHNSON & JOHNSON, et al | 10/18/2016 | |
| [3:16-cv-07492-FLW-LHG](#) ESTRADA v. JOHNSON & JOHNSON et al | 10/18/2016 | |
| [3:16-cv-07499-FLW-LHG](#) BATISTE v. JOHNSON & JOHNSON et al | 10/19/2016 | |
| [3:16-cv-07501-FLW-LHG](#) POCHE et al v. JOHNSON & JOHNSON et al | 10/19/2016 | |
| [3:16-cv-07502-FLW-LHG](#) ROBINSON v. JOHNSON & JOHNSON et al | 10/19/2016 | |
| [3:16-cv-07503-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | 10/19/2016 | |
| [3:16-cv-07529-FLW-LHG](#) ROSS v. JOHNSON & JOHNSON et al | 10/19/2016 | |
| [3:16-cv-07530-FLW-LHG](#) FRANCIS v. JOHNSON & JOHNSON et al | 10/19/2016 | |
| [3:16-cv-07537-FLW-LHG](#) OLICHNEY v. JOHNSON & JOHNSON et al | 10/19/2016 | |
| [3:16-cv-07570-FLW-LHG](#) HANDY v. JOHNSON & JOHNSON et al | 10/20/2016 | |
| [3:16-cv-07571-FLW-LHG](#) REMPAS v. JOHNSON & JOHNSON et al | 10/20/2016 | |
| [3:16-cv-07581-FLW-LHG](#) JOHNSTON et al v. JOHNSON & JOHNSON et al | 10/19/2016 | |
| [3:16-cv-07656-FLW-LHG](#) BARKER v. JOHNSON & JOHNSON et al | 10/21/2016 | |
| [3:16-cv-07657-FLW-LHG](#) KEHRES et al v. JOHNSON & JOHNSON et al | 10/21/2016 | |
| [3:16-cv-07664-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 10/21/2016 | |
| [3:16-cv-07844-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 10/25/2016 | |
| [3:16-cv-07884-FLW-LHG](#) SPENNY v. JOHNSON & JOHNSON et al | 10/26/2016 | |
| [3:16-cv-07886-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 10/26/2016 | |
| [3:16-cv-07887-FLW-LHG](#) WILLIS v. JOHNSON & JOHNSON et al | 10/26/2016 | |
| [3:16-cv-07889-FLW-LHG](#) SHOUP v. JOHNSON & JOHNSON et al | 10/26/2016 | |
| [3:16-cv-07890-FLW-LHG](#) EPPS v. JOHNSON & JOHNSON et al | 10/26/2016 | |
| [3:16-cv-07891-FLW-LHG](#) MCBRIDE v. JOHNSON & JOHNSON et al | 10/26/2016 | |
| [3:16-cv-07892-FLW-LHG](#) HARPER v. JOHNSON & JOHNSON et al | 10/26/2016 | |
| [3:16-cv-07893-FLW-LHG](#) TETLOW v. JOHNSON & JOHNSON et al | 10/26/2016 | |
| [3:16-cv-07894-FLW-LHG](#) SHINSKE v. JOHNSON & JOHNSON et al | 10/26/2016 | |

| | 3:16-cv-07895-FLW-LHG CERRONE-KENNEDY et al v. JOHNSON & JOHNSON et al | 10/26/2016 | |
| | 3:16-cv-07986-FLW-LHG WOOD et al v. JOHNSON & JOHNSON et al | 10/28/2016 | |
| | 3:16-cv-07989-FLW-LHG RESOR v. JOHNSON & JOHNSON et al | 10/28/2016 | |
| | 3:16-cv-08082-FLW-LHG MARCHETTI v. JOHNSON & JOHNSON | 10/31/2016 | |
| | 3:16-cv-08086-FLW-LHG VALLOT v. JOHNSON & JOHNSON et al | 11/01/2016 | |
| | 3:16-cv-08224-FLW-LHG BIRDSONG et al v. JOHNSON & JOHNSON et al | 11/04/2016 | |
| | 3:16-cv-08331-FLW-LHG SCHOFIELD v. JOHNSON & JOHNSON et al | 11/08/2016 | |
| | 3:16-cv-08365-FLW-LHG MAURER-MARTIN v. JOHNSON & JOHNSON et al | 11/08/2016 | |
| | 3:16-cv-08366-FLW-LHG Davis v. Johnson & Johnson et al | 11/08/2016 | |
| | 3:16-cv-08367-FLW-LHG Martin v. Johnson & Johnson et al | 11/08/2016 | |
| | 3:16-cv-08565-FLW-LHG Harper v. Johnson & Johnson et al | 11/16/2016 | |
| | 3:16-cv-08564-FLW-LHG Johnston et al v. Johnson & Johnson et al | 11/16/2016 | |
| | 3:16-cv-08672-FLW-LHG GRAVES v. JOHNSON & JOHNSON et al | 11/21/2016 | |
| | 3:16-cv-08722-FLW-LHG Thompson et al v. Johnson & Johnson et al | 11/22/2016 | |
| | 3:16-cv-08699-FLW-LHG CARLIN et al v. JOHNSON & JOHNSON et al | 11/22/2016 | |
| | 3:16-cv-08725-FLW-LHG POTTS et al v. JOHNSON & JOHNSON et al | 11/23/2016 | |
| | 3:16-cv-08728-FLW-LHG Miller v. Johnson & Johnson et al | 11/23/2016 | |
| | 3:16-cv-08749-FLW-LHG Dawson v. Johnson & Johnson Consumer Companies, Inc. et al | 11/23/2016 | |
| | 3:18-cv-03553-FLW-LHG FREDERICK v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | 3:16-cv-08738-FLW-LHG WILLIAMS et al v. JOHNSON & JOHNSON et al | 11/23/2016 | |
| | 3:16-cv-08769-FLW-LHG Laquita A. Hollinquest v. Johnson and Johnson et al | 11/28/2016 | |
| | 3:16-cv-08774-FLW-LHG Jolla v. Johnson & Johnson et al | 11/28/2016 | |
| | 3:16-cv-08793-FLW-LHG Bier v. Johnson & Johnson et al | 11/28/2016 | |
| | 3:16-cv-08805-FLW-LHG Lee v. Johnson & Johnson, et al | 11/29/2016 | |
| | 3:16-cv-08806-FLW-LHG Daniels v. Johnson & Johnson, et al | 11/29/2016 | |
| | 3:16-cv-08810-FLW-LHG BIRDSONG v. JOHNSON & JOHNSON et al | 11/29/2016 | |
| | 3:16-cv-08812-FLW-LHG FERRELL v. JOHNSON & JOHNSON et al | 11/29/2016 | |
| | 3:16-cv-08815-FLW-LHG PATTERSON v. JOHNSON & JOHNSON et al | 11/29/2016 | |
| | 3:16-cv-08827-FLW-LHG IVY THORPE v. JOHNSON & JOHNSON et al | 11/29/2016 | |
| | 3:16-cv-08828-FLW-LHG WAGENKNECHT v. JOHNSON & JOHNSON et al | 11/29/2016 | |
| | 3:16-cv-08900-FLW-LHG Jarrett v. JOHNSON & JOHNSON, et al. | 12/01/2016 | |
| | 3:16-cv-08901-FLW-LHG ESTATE OF LINDA E. ABELL et al v. JOHNSON & JOHNSON et al | 12/01/2016 | |
| | 3:16-cv-08942-FLW-LHG LUBBEN v. JOHNSON & JOHNSON et al | 12/02/2016 | |
| | 3:16-cv-08962-FLW-LHG FERGUSON v. JOHNSON & JOHNSON et al | 12/02/2016 | |
| | 3:16-cv-08963-FLW-LHG WALKER v. JOHNSON & JOHNSON et al | 12/02/2016 | |
| | 3:16-cv-08964-FLW-LHG Meyer v. Johnson & Johnson et al | 12/02/2016 | |
| | 3:16-cv-08966-FLW-LHG Gray v. Johnson & Johnson et al | 12/02/2016 | |
| | 3:16-cv-08961-FLW-LHG SANDOVAL v. JOHNSON & JOHNSON et al | 12/02/2016 | |

| | | |
|---|---|---|
| 3:16-cv-08967-FLW-LHG SCHIRMER v. JOHNSON & JOHNSON et al | 12/02/2016 | |
| 3:18-cv-00773-FLW-LHG PATTERSON v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| 3:18-cv-00797-FLW-LHG SALAZAR et al v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| 3:18-cv-00799-FLW-LHG WALKER et al v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| 3:18-cv-00854-FLW-LHG Woelfel et al v. Johnson & Johnson Consumer Inc. et al | 01/22/2018 | |
| 3:18-cv-00810-FLW-LHG WILLIS v. JOHNSON & JOHNSON, INC. et al | 01/22/2018 | |
| 3:18-cv-00855-FLW-LHG Donohoe v. Johnson & Johnson et al | 01/22/2018 | |
| 3:18-cv-00832-FLW-LHG BERRY v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| 3:17-cv-06307-FLW-LHG KINNAIRD v. JOHNSON & JOHNSON et al | 08/22/2017 | |
| 3:16-cv-09101-FLW-LHG CARTER v. JOHNSON & JOHNSON et al | 12/07/2016 | |
| 3:16-cv-09119-FLW-LHG SEGREAVES et al v. JOHNSON & JOHNSON et al | 12/12/2016 | |
| 3:16-cv-09228-FLW-LHG ARNOFF v. JOHNSON & JOHNSON CONSUMER COMPANIES INC. et al | 12/14/2016 | |
| 3:16-cv-09229-FLW-LHG PASSANDER v. JOHNSON AND JOHNSON et al | 12/14/2016 | |
| 3:16-cv-09260-FLW-LHG BRYANT et al v. Johnson & Johnson et al | 12/19/2016 | |
| 3:16-cv-09378-FLW-LHG HAMMOND v. Johnson & Johnson et al | 12/20/2016 | |
| 3:17-cv-07350-FLW-LHG CUMMINGS v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:16-cv-09400-FLW-LHG RON CAVOLT v. JOHNSON & JOHNSON et al | 12/21/2016 | |
| 3:17-cv-06308-FLW-LHG PARKER v. JOHNSON & JOHNSON et al | 08/22/2017 | |
| 3:16-cv-09482-FLW-LHG ROGERS et al v. Johnson & Johnson et al | 12/27/2016 | |
| 3:16-cv-09485-FLW-LHG DOLINGER v. JOHNSON & JOHNSON et al | 12/27/2016 | |
| 3:16-cv-09506-FLW-LHG ALFORD v. Johnson & Johnson et al | 12/27/2016 | |
| 3:16-cv-09507-FLW-LHG Holliday et al v. Johnson & Johnson et al | 12/27/2016 | |
| 3:16-cv-09514-FLW-LHG ELLIOTT v. JOHNSON AND JOHNSON et al | 12/28/2016 | |
| 3:16-cv-09500-FLW-LHG BELLANGER v. JOHNSON AND JOHNSON et al | 12/28/2016 | |
| 3:16-cv-09513-FLW-LHG BYRD v. JOHNSON AND JOHNSON et al | 12/28/2016 | |
| 3:17-cv-07352-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:16-cv-09508-FLW-LHG BROWN v. JOHNSON AND JOHNSON et al | 12/28/2016 | |
| 3:16-cv-09495-FLW-LHG TREADWELL et al v. JOHNSON & JOHNSON et al | 12/27/2016 | |
| 3:16-cv-09524-FLW-LHG SISSAC v. JOHNSON AND JOHNSON et al | 12/28/2016 | |
| 3:16-cv-09523-FLW-LHG MONTZ v. JOHNSON AND JOHNSON et al | 12/28/2016 | |
| 3:16-cv-09522-FLW-LHG HARRIS v. JOHNSON AND JOHNSON et al | 12/28/2016 | |
| 3:18-cv-00820-FLW-LHG HALL v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| 3:16-cv-09556-FLW-LHG LEACH v. Johnson & Johnson et al | 12/29/2016 | |
| 3:16-cv-09571-FLW-LHG JONES-WILDER v. JOHNSON AND JOHNSON et al | 12/29/2016 | |
| 3:16-cv-09567-FLW-LHG CHAUVIN v. JOHNSON AND JOHNSON et al | 12/29/2016 | |
| 3:16-cv-09562-FLW-LHG MEREDITH v. JOHNSON AND JOHNSON et al | 12/29/2016 | |
| 3:16-cv-09564-FLW-LHG BEZUE v. JOHNSON AND JOHNSON et al | 12/29/2016 | |
| 3:16-cv-09596-FLW-LHG HALL v. JOHNSON & JOHNSON et al | 12/30/2016 | |
| 3:16-cv-09605-FLW-LHG ALBERTINE v. JOHNSON & JOHNSON et al | 12/30/2016 | |
| 3:16-cv-09615-FLW-LHG WITHERSPOON v. Johnson & Johnson et al | 12/30/2016 | |

| | | |
|---|---|---|
| [3:17-cv-00030-FLW-LHG](#) KENNEDY v. Johnson & Johnson et al | 01/04/2017 | |
| [3:17-cv-00031-FLW-LHG](#) HARRIS v. Johnson & Johnson et al | 01/04/2017 | |
| [3:17-cv-00033-FLW-LHG](#) MOSS et al v. JOHNSON & JOHNSON INC. et al | 01/04/2017 | |
| [3:17-cv-00040-FLW-LHG](#) Shackelford et al v. Johnson & Johnson et al | 01/04/2017 | |
| [3:17-cv-00047-FLW-LHG](#) HVIZDOS v. Johnson & Johnson et al | 01/05/2017 | |
| [3:17-cv-00080-FLW-LHG](#) BROWN-HARRISON et al v. JOHNSON & JOHNSON et al | 01/06/2017 | |
| [3:17-cv-00081-FLW-LHG](#) Pirraglia v. Johnson & Johnson et al | 01/06/2017 | |
| [3:17-cv-00082-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 01/06/2017 | |
| [3:17-cv-00096-FLW-LHG](#) DARNOLD v. Johnson & Johnson et al | 01/06/2017 | |
| [3:17-cv-00097-FLW-LHG](#) KUNTZ v. Johnson & Johnson Consumer Companies Inc et al | 01/06/2017 | |
| [3:17-cv-00136-FLW-LHG](#) Jillian Ashmore Anderson v. Johnson and Johnson et al | 01/09/2017 | |
| [3:17-cv-00154-FLW-LHG](#) Ayers v. Johnson & Johnson et al | 01/10/2017 | |
| [3:18-cv-00833-FLW-LHG](#) HAWLEY v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:17-cv-00395-FLW-LHG](#) Savagae v. Johnson & Johnson et al | 01/20/2017 | |
| [3:17-cv-12308-FLW-LHG](#) Bowers v. Johnson & Johnson et al | 12/01/2017 | |
| [3:17-cv-00461-FLW-LHG](#) GENDELMAN et al v. JOHNSON & JOHNSON et al | 01/23/2017 | |
| [3:17-cv-00512-FLW-LHG](#) Villella v. Johnson & Johnson et al | 01/26/2017 | |
| [3:17-cv-00513-FLW-LHG](#) Edwards v. Johnson & Johnson et al | 01/26/2017 | |
| [3:17-cv-00516-FLW-LHG](#) Domenica C. Provenza v. Johnson and Johnson et al | 01/26/2017 | |
| [3:17-cv-00549-FLW-LHG](#) MORRIS v. JOHNSON & JOHNSON et al | 01/27/2017 | |
| [3:17-cv-00627-FLW-LHG](#) EDWARDS v. JOHNSON & JOHNSON et al | 01/31/2017 | |
| [3:17-cv-00713-FLW-LHG](#) HOUSTON v. JOHNSON & JOHNSON et al | 02/03/2017 | |
| [3:17-cv-00790-FLW-LHG](#) Gallow et al v. Johnson & Johnson et al | 02/07/2017 | |
| [3:17-cv-00791-FLW-LHG](#) BEDFORD et al v. Johnson & Johnson et al | 02/07/2017 | |
| [3:17-cv-00792-FLW-LHG](#) SOWLES et al v. Johnson & Johnson et al | 02/07/2017 | |
| [3:17-cv-00793-FLW-LHG](#) Frazier et al v. Johnson & Johnson et al | 02/07/2017 | |
| [3:17-cv-00794-FLW-LHG](#) Eveland et al v. Johnson & Johnson et al | 02/07/2017 | |
| [3:17-cv-00796-FLW-LHG](#) Carney et al v. Johnson & Johnson, Inc. et al | 02/07/2017 | |
| [3:17-cv-00797-FLW-LHG](#) Harrell v. Johnson & Johnson et al | 02/07/2017 | |
| [3:17-cv-00798-FLW-LHG](#) Valle et al v. Johnson & Johnson et al | 02/07/2017 | |
| [3:17-cv-00799-FLW-LHG](#) Williams et al v. Johnson & Johnson et al | 02/07/2017 | |
| [3:17-cv-00800-FLW-LHG](#) Bahmler et al v. Johnson & Johnson et al | 02/07/2017 | |
| [3:17-cv-00802-FLW-LHG](#) MASON et al v. JOHNSON AND JOHNSON et al | 02/07/2017 | |
| [3:17-cv-00806-FLW-LHG](#) Solowski v. Johnson & Johnson et al | 02/07/2017 | |
| [3:17-cv-00838-FLW-LHG](#) Rhodes et al v. Johnson & Johnson, Inc. et al | 02/08/2017 | |
| [3:17-cv-00839-FLW-LHG](#) Tingstrom v. Johnson & Johnson, Inc. et al | 02/08/2017 | |
| [3:17-cv-00841-FLW-LHG](#) Ferman v. Johnson & Johnson, Inc. et al | 02/08/2017 | |
| [3:17-cv-00873-FLW-LHG](#) Prejean v. Johnson & Johnson, Inc. et al | 02/09/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-00874-FLW-LHG | Richard et al v. Johnson & Johnson, Inc. et al | 02/09/2017 | |
| 3:17-cv-00877-FLW-LHG | REDDY v. JOHNSON & JOHNSON et al | 02/10/2017 | |
| 3:18-cv-08679-FLW-LHG | BUTLER v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| 3:17-cv-00881-FLW-LHG | SMITH v. JOHNSON & JOHNSON et al | 02/14/2017 | |
| 3:17-cv-00904-FLW-LHG | KNISKERN v. JOHNSON & JOHNSON et al | 02/14/2017 | |
| 3:17-cv-00910-FLW-LHG | SELLS v. JOHNSON & JOHNSON et al | 02/14/2017 | |
| 3:17-cv-00915-FLW-LHG | GOSA et al v. JOHNSON & JOHNSON et al | 02/14/2017 | |
| 3:17-cv-00943-FLW-LHG | MCCLENDON v. JOHNSON & JOHNSON et al | 02/14/2017 | |
| 3:17-cv-00983-FLW-LHG | Wilderotter v. Johnson & Johnson, Inc. et al | 02/14/2017 | |
| 3:18-cv-03555-FLW-LHG | HERNANDEZ v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| 3:17-cv-00807-FLW-LHG | RUNNELS et al v. JOHNSON & JOHNSON et al | 02/07/2017 | |
| 3:17-cv-06312-FLW-LHG | GOLLIDAY v. JOHNSON & JOHNSON et al | 08/22/2017 | |
| 3:17-cv-06313-FLW-LHG | JOHNSON v. JOHNSON & JOHNSON et al | 08/22/2017 | |
| 3:17-cv-01035-FLW-LHG | TURNER et al v. JOHNSON & JOHNSON et al | 02/16/2017 | |
| 3:17-cv-01050-FLW-LHG | Fisher et al v. Johnson & Johnson et al | 02/16/2017 | |
| 3:17-cv-01051-FLW-LHG | Lafontant v. Johnson & Johnson et al | 02/16/2017 | |
| 3:17-cv-01094-FLW-LHG | FIORE v. JOHNSON & JOHNSON et al | 02/17/2017 | |
| 3:17-cv-01095-FLW-LHG | Galloway et al v. Johnson & Johnson, Inc. et al | 02/17/2017 | |
| 3:17-cv-01118-FLW-LHG | HYCHE v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| 3:17-cv-01119-FLW-LHG | WESEMAN v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| 3:17-cv-01121-FLW-LHG | BROUGHTON v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| 3:17-cv-01125-FLW-LHG | BURGESS v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| 3:17-cv-01155-FLW-LHG | WATKINS v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| 3:17-cv-01156-FLW-LHG | COLEMAN v. JOHNSON & JOHNSON, INC., et al | 02/21/2017 | |
| 3:17-cv-01157-FLW-LHG | CUTRER, et al v. JOHNSON & JOHNSON, INC. | 02/21/2017 | |
| 3:17-cv-01129-FLW-LHG | EDWARDS et al v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| 3:17-cv-01131-FLW-LHG | DAVISTON v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| 3:17-cv-01134-FLW-LHG | FOSTER v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| 3:17-cv-01135-FLW-LHG | FRANKLIN v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| 3:17-cv-01137-FLW-LHG | KWAS v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| 3:17-cv-01138-FLW-LHG | McDERMITT-WEBER v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| 3:17-cv-06315-FLW-LHG | GUNTHER v. JOHNSON & JOHNSON et al | 08/23/2017 | |
| 3:17-cv-06324-FLW-LHG | KITTLE v. JOHNSON & JOHNSON et al | 08/23/2017 | |
| 3:17-cv-01178-FLW-LHG | WEBER et al v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| 3:17-cv-01150-FLW-LHG | WILLIAMS v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| 3:17-cv-01152-FLW-LHG | STORY-SMITH v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| 3:17-cv-01154-FLW-LHG | VELARDO et al v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| 3:17-cv-01158-FLW-LHG | GILES et al v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| 3:17-cv-01159-FLW-LHG | HILDABRAND v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| 3:17-cv-01160-FLW-LHG | COLON v. JOHNSON & JOHNSON et al | 02/21/2017 | |

| | | |
|---|---|---|
| [3:17-cv-01161-FLW-LHG](#) BOBO v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| [3:17-cv-01136-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 02/21/2017 | |
| [3:18-cv-11914-FLW-LHG](#) DAVIS et al v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| [3:18-cv-11915-FLW-LHG](#) ACOSTA v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| [3:17-cv-01168-FLW-LHG](#) DUNN et al v. JOHNSON & JOHNSON et al | 02/22/2017 | |
| [3:18-cv-03558-FLW-LHG](#) LEWIS v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| [3:18-cv-11917-FLW-LHG](#) NICODEM v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| [3:18-cv-11918-FLW-LHG](#) BURTON v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| [3:17-cv-06354-FLW-LHG](#) LEWIS et al v. Johnson & Johnson et al | 08/23/2017 | |
| [3:18-cv-03561-FLW-LHG](#) DISHMON v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| [3:17-cv-12669-FLW-LHG](#) MORRILL v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12670-FLW-LHG](#) BOYCE et al v. Johnson & Johnson | 12/06/2017 | |
| [3:17-cv-01857-FLW-LHG](#) FONTENOT v. Johnson & Johnson et al | 03/21/2017 | |
| [3:18-cv-10327-FLW-LHG](#) GILES v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| [3:18-cv-13912-FLW-LHG](#) PATTERSON v. JOHNSON & JOHNSON, INC. et al | 09/17/2018 | |
| [3:17-cv-06355-FLW-LHG](#) WHITNEY v. Johnson & Johnson et al | 08/23/2017 | |
| [3:17-cv-06356-FLW-LHG](#) KNODEL et al v. Johnson & Johnson et al | 08/23/2017 | |
| [3:17-cv-05415-FLW-LHG](#) HENSON et al v. JOHNSON & JOHNSON et al | 07/26/2017 | |
| [3:17-cv-05464-FLW-LHG](#) HAZLEWOOD v. JOHNSON & JOHNSON et al | 07/27/2017 | |
| [3:17-cv-01254-FLW-LHG](#) BAHNSEN v. JOHNSON & JOHNSON et al | 02/23/2017 | |
| [3:17-cv-01269-FLW-LHG](#) HUGGINS v. JOHNSON & JOHNSON et al | 02/24/2017 | |
| [3:18-cv-03541-FLW-LHG](#) BETHEA v. JOHNSON & et al | 03/15/2018 | |
| [3:17-cv-01291-FLW-LHG](#) BERG v. JOHNSON & JOHNSON et al | 02/27/2017 | |
| [3:17-cv-01363-FLW-LHG](#) KURSCH et al v. JOHNSON & JOHNSON et al | 02/28/2017 | |
| [3:17-cv-01364-FLW-LHG](#) HAGSTROM v. JOHNSON & JOHNSON et al | 02/28/2017 | |
| [3:17-cv-01365-FLW-LHG](#) FOSTER et al v. JOHNSON & JOHNSON et al | 02/28/2017 | |
| [3:17-cv-01366-FLW-LHG](#) EWING v. JOHNSON & JOHNSON et al | 02/28/2017 | |
| [3:17-cv-01367-FLW-LHG](#) Bruce v. Johnson & Johnson et al | 02/28/2017 | |
| [3:17-cv-01362-FLW-LHG](#) Rupert et al v. Johnson & Johnson et al | 02/28/2017 | |
| [3:17-cv-01384-FLW-LHG](#) POPP v. JOHNSON AND JOHNSON et al | 03/01/2017 | |
| [3:17-cv-01390-FLW-LHG](#) SPENCER v. IMERYS TALC AMERICA, INC., F/K/A LUZENAC AMERICA, INC. et al | 03/01/2017 | |
| [3:17-cv-01375-FLW-LHG](#) WELSH v. JOHNSON AND JOHNSON et al | 03/01/2017 | |
| [3:17-cv-01403-FLW-LHG](#) WOLF-GORDON v. JOHNSON AND JOHNSON et al | 03/01/2017 | |
| [3:17-cv-01382-FLW-LHG](#) GILL v. JOHNSON AND JOHNSON et al | 03/01/2017 | |
| [3:17-cv-01383-FLW-LHG](#) HINKEL v. JOHNSON AND JOHNSON et al | 03/01/2017 | |
| [3:17-cv-01433-FLW-LHG](#) GESLICKI v. JOHNSON & JOHNSON et al | 03/02/2017 | |
| [3:17-cv-01484-FLW-LHG](#) Dusenbery, Sandra et al v. Johnson & Johnson et al | 03/03/2017 | |
| [3:17-cv-01485-FLW-LHG](#) Alfred et al v. Johnson & Johnson et al | 03/03/2017 | |
| [3:17-cv-01486-FLW-LHG](#) Gipson v. Johnson & Johnson et al | 03/03/2017 | |

| | | |
|---|---|---|
| [3:17-cv-01487-FLW-LHG](#) Hartwell v. Johnson & Johnson et al | 03/03/2017 | |
| [3:17-cv-01502-FLW-LHG](#) Harris v. Johnson & Johnson, et al | 03/06/2017 | |
| [3:17-cv-01503-FLW-LHG](#) Diamonds v. Johnson & Johnson et al | 03/06/2017 | |
| [3:17-cv-01504-FLW-LHG](#) Landry v. Johnson & Johnson et al | 03/06/2017 | |
| [3:17-cv-01480-FLW-LHG](#) CAPULONG v. JOHNSON & JOHNSON et al | 03/06/2017 | |
| [3:17-cv-01506-FLW-LHG](#) HOLMES v. JOHNSON & JOHNSON, et al | 03/06/2017 | |
| [3:17-cv-01507-FLW-LHG](#) WILLIAMS et al v. JOHNSON & JOHNSON et al | 03/06/2017 | |
| [3:17-cv-01509-FLW-LHG](#) WALLACE, DAVID v. JOHNSON & JOHNSON et al | 03/06/2017 | |
| [3:17-cv-01506-FLW-LHG](#) HOLMES v. JOHNSON & JOHNSON, et al | 03/06/2017 | |
| [3:17-cv-01507-FLW-LHG](#) WILLIAMS et al v. JOHNSON & JOHNSON et al | 03/06/2017 | |
| [3:17-cv-01509-FLW-LHG](#) WALLACE, DAVID v. JOHNSON & JOHNSON et al | 03/06/2017 | |
| [3:17-cv-01543-FLW-LHG](#) WILDER et al v. JOHNSON & JOHNSON et al | 03/07/2017 | |
| [3:17-cv-01544-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 03/07/2017 | |
| [3:17-cv-01545-FLW-LHG](#) NARD et al v. JOHNSON & JOHNSON et al | 03/07/2017 | |
| [3:17-cv-01546-FLW-LHG](#) SIMPSON et al v. JOHNSON & JOHNSON et al | 03/07/2017 | |
| [3:17-cv-01547-FLW-LHG](#) Kent et al v. Johnson & Johnson et al | 03/07/2017 | |
| [3:17-cv-01533-FLW-LHG](#) Benavides et al v. JOHNSON & JOHNSON et al | 03/07/2017 | |
| [3:18-cv-13913-FLW-LHG](#) WALLACE v. JOHNSON & JOHNSON, INC. et al | 09/17/2018 | |
| [3:17-cv-01564-FLW-LHG](#) ESTATE OF DEBORAH VERDALE THOMPSON et al v. JOHNSON & JOHNSON, INC. et al | 03/07/2017 | |
| [3:17-cv-01575-FLW-LHG](#) JARRETT v. JOHNSON & JOHNSON et al | 03/09/2017 | |
| [3:17-cv-01571-FLW-LHG](#) HEATH v. JOHNSON & JOHNSON et al | 03/09/2017 | |
| [3:17-cv-01576-FLW-LHG](#) ALEXANDER v. JOHNSON & JOHNSON et al | 03/09/2017 | |
| [3:17-cv-01583-FLW-LHG](#) Engle v. Johnson & Johnson, et al | 03/09/2017 | |
| [3:17-cv-01582-FLW-LHG](#) Jiminez et al v. JOHNSON & JOHNSON et al | 03/09/2017 | |
| [3:17-cv-01599-FLW-LHG](#) HEID v. JOHNSON AND JOHNSON et al | 03/09/2017 | |
| [3:17-cv-01602-FLW-LHG](#) MILLER v. JOHNSON AND JOHNSON et al | 03/09/2017 | |
| [3:17-cv-01604-FLW-LHG](#) NAPIER v. JOHNSON AND JOHNSON et al | 03/09/2017 | |
| [3:17-cv-01621-FLW-LHG](#) Vix v. Johnson & Johnson et al | 03/10/2017 | |
| [3:17-cv-01609-FLW-LHG](#) MOORE et al v. JOHNSON & JOHNSON et al | 03/10/2017 | |
| [3:17-cv-01633-FLW-LHG](#) CRISOSTOMO et al v. JOHNSON & JOHNSON et al | 03/09/2017 | |
| [3:18-cv-10334-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| [3:17-cv-01643-FLW-LHG](#) PEREZ v. JOHNSON & JOHNSON et al | 03/13/2017 | |
| [3:17-cv-01650-FLW-LHG](#) FARQUHARSON v. JOHNSON & JOHNSON et al | 03/13/2017 | |
| [3:17-cv-01654-FLW-LHG](#) PAYNE v. JOHNSON & JOHNSON et al | 03/13/2017 | |
| [3:17-cv-01660-FLW-LHG](#) HAYES v. JOHNSON & JOHNSON et al | 03/13/2017 | |
| [3:17-cv-01666-FLW-LHG](#) KOEHLER et al v. JOHNSON & JOHNSON, INC. et al | 03/13/2017 | |
| [3:17-cv-01681-FLW-LHG](#) BREAUX et al v. JOHNSON & JOHNSON et al | 03/13/2017 | |
| [3:17-cv-01711-FLW-LHG](#) Smith v. Johnson & Johnson, Inc. et al | 03/15/2017 | |
| [3:17-cv-06329-FLW-LHG](#) BUNT v. JOHNSON & JOHNSON et al | 08/23/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-01741-FLW-LHG](#) BLAIR v. JOHNSON & JOHNSON et al | 03/16/2017 | |
| | [3:17-cv-01769-FLW-LHG](#) SMITH et al v. JOHNSON & JOHNSON et al | 03/16/2017 | |
| | [3:17-cv-01770-FLW-LHG](#) GRAY v. JOHNSON & JOHNSON et al | 03/16/2017 | |
| | [3:17-cv-01144-FLW-LHG](#) SMAAGAARD et al v. JOHNSON & JOHNSON et al | 03/16/2017 | |
| | [3:17-cv-01143-FLW-LHG](#) SALYER et al v. JOHNSON & JOHNSON et al | 03/16/2017 | |
| | [3:17-cv-01142-FLW-LHG](#) POTTS v. JOHNSON & JOHNSON et al | 03/16/2017 | |
| | [3:17-cv-01141-FLW-LHG](#) MULE' et al v. JOHNSON & JOHNSON et al | 03/16/2017 | |
| | [3:17-cv-01140-FLW-LHG](#) MORRIS v. JOHNSON & JOHNSON et al | 03/16/2017 | |
| | [3:17-cv-01783-FLW-LHG](#) BALL v. IMERYS TALC AMERICA, INC. et al | 03/17/2017 | |
| | [3:17-cv-01784-FLW-LHG](#) BATMAN v. JOHNSON & JOHNSON et al | 03/17/2017 | |
| | [3:17-cv-01858-FLW-LHG](#) DEAN v. JOHNSON & JOHNSON et al | 03/21/2017 | |
| | [3:17-cv-01795-FLW-LHG](#) YACENECH-EMERSON et al v. JOHNSON & JOHNSON, INC. et al | 03/17/2017 | |
| | [3:17-cv-01820-FLW-LHG](#) CRENSHAW et al v. JOHNSON & JOHNSON et al | 03/17/2017 | |
| | [3:17-cv-01821-FLW-LHG](#) Moore et al v. Johnson & Johnson et al | 03/17/2017 | |
| | [3:17-cv-01822-FLW-LHG](#) Virginia Lovejoy v. Johnson and Johnson et al | 03/17/2017 | |
| | [3:17-cv-01859-FLW-LHG](#) WILSON et al v. JOHNSON & JOHNSON et al | 03/21/2017 | |
| | [3:17-cv-01850-FLW-LHG](#) HUNTER v. JOHNSON & JOHNSON et al | 03/21/2017 | |
| | [3:17-cv-01851-FLW-LHG](#) UPCHURCH v. JOHNSON & JOHNSON et al | 03/21/2017 | |
| | [3:17-cv-01853-FLW-LHG](#) RUDNICK v. JOHNSON & JOHNSON et al | 03/21/2017 | |
| | [3:17-cv-01872-FLW-LHG](#) Davis-Blair et al v. JOHNSON & JOHNSON et al | 03/21/2017 | |
| | [3:17-cv-01893-FLW-LHG](#) HAHN v. JOHNSON & JOHNSON et al | 03/22/2017 | |
| | [3:18-cv-04377-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:17-cv-01935-FLW-LHG](#) PARMENTIER v. JOHNSON & JOHNSON et al | 03/24/2017 | |
| | [3:17-cv-01970-FLW-LHG](#) SCAGLIONE et al v. JOHNSON & JOHNSON et al | 03/27/2017 | |
| | [3:17-cv-01971-FLW-LHG](#) PETERSEN v. JOHNSON & JOHNSON INC. et al | 03/27/2017 | |
| | [3:17-cv-02005-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 03/28/2017 | |
| | [3:17-cv-02009-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 03/28/2017 | |
| | [3:17-cv-02023-FLW-LHG](#) LOSE v. JOHNSON & JOHNSON et al | 03/28/2017 | |
| | [3:17-cv-02008-FLW-LHG](#) THE ESTATE OF JUDITH SWAN v. JOHNSON & JOHNSON et al | 03/29/2017 | |
| | [3:17-cv-02066-FLW-LHG](#) EDWARDS v. JOHNSON & JOHNSON et al | 03/30/2017 | |
| | [3:17-cv-02081-FLW-LHG](#) BROOKS v. IMERYS TALC AMERICA, INC. et al | 03/30/2017 | |
| | [3:17-cv-02087-FLW-LHG](#) GERLACH v. JOHNSON AND JOHNSON et al | 03/30/2017 | |
| | [3:17-cv-02088-FLW-LHG](#) LUTES v. JOHNSON & JOHNSON et al | 03/30/2017 | |
| | [3:17-cv-02089-FLW-LHG](#) WIMERT v. JOHNSON & JOHNSON et al | 03/30/2017 | |
| | [3:17-cv-02103-FLW-LHG](#) PACE v. JOHNSON & JOHNSON et al | 03/31/2017 | |
| | [3:17-cv-02174-FLW-LHG](#) BALDRIDGE et al v. JOHNSON & JOHNSON et al | 03/31/2017 | |
| | [3:17-cv-02188-FLW-LHG](#) Kihn v. JOHNSON & JOHNSON et al | 04/03/2017 | |
| | [3:17-cv-02189-FLW-LHG](#) LePage v. JOHNSON & JOHNSON et al | 04/03/2017 | |
| | [3:17-cv-02184-FLW-LHG](#) MAXWELL v. JOHNSON & JOHNSON et al | 04/03/2017 | |

| | 3:17-cv-02190-FLW-LHG Payseur v. JOHNSON & JOHNSON et al | 04/03/2017 | |
|---|---|---|---|
| | 3:17-cv-02191-FLW-LHG Lozano v. JOHNSON & JOHNSON et al | 04/03/2017 | |
| | 3:17-cv-02192-FLW-LHG Brazzel v. JOHNSON & JOHNSON et al | 04/03/2017 | |
| | 3:18-cv-08680-FLW-LHG CASTERLIN v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:17-cv-02206-FLW-LHG RUSSO v. JOHNSON & JOHNSON et al | 04/04/2017 | |
| | 3:17-cv-02211-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 04/04/2017 | |
| | 3:17-cv-02219-FLW-LHG BOGGS v. JOHNSON & JOHNSON et al | 04/04/2017 | |
| | 3:17-cv-02255-FLW-LHG ABRAHAM v. JOHNSON & JOHNSON et al | 04/04/2017 | |
| | 3:17-cv-02258-FLW-LHG BAILEY v. JOHNSON & JOHNSON et al | 04/05/2017 | |
| | 3:17-cv-02259-FLW-LHG FOSTER v. JOHNSON & JOHNSON et al | 04/05/2017 | |
| | 3:17-cv-02260-FLW-LHG DANIEL v. JOHNSON & JOHNSON et al | 04/05/2017 | |
| | 3:17-cv-02262-FLW-LHG BERGHAUS v. JOHNSON & JOHNSON et al | 04/05/2017 | |
| | 3:17-cv-02263-FLW-LHG KIDD v. JOHNSON & JOHNSON et al | 04/05/2017 | |
| | 3:17-cv-02264-FLW-LHG NELSON v. JOHNSON & JOHNSON et al | 04/05/2017 | |
| | 3:17-cv-02265-FLW-LHG READE v. JOHNSON & JOHNSON et al | 04/05/2017 | |
| | 3:17-cv-02349-FLW-LHG COBB v JOHNSON & JOHNSON et al | 04/07/2017 | |
| | 3:18-cv-08682-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:18-cv-08665-FLW-LHG BUSH v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | 3:17-cv-02379-FLW-LHG Chopin v. Johnson & Johnson et al | 04/07/2017 | |
| | 3:17-cv-02380-FLW-LHG Rivera v. Johnson & Johnson et al | 04/07/2017 | |
| | 3:17-cv-02381-FLW-LHG Dianne Dickel et al v. Johnson and Johnson et al | 04/07/2017 | |
| | 3:17-cv-02382-FLW-LHG Smith v. Johnson & Johnson et al | 04/07/2017 | |
| | 3:17-cv-02383-FLW-LHG Corgliano v. Johnson & Johnson et al | 04/07/2017 | |
| | 3:17-cv-02384-FLW-LHG Hestres v. Johnson & Johnson et al | 04/07/2017 | |
| | 3:17-cv-02386-FLW-LHG Herrington v. Johnson & Johnson et al | 04/07/2017 | |
| | 3:17-cv-02389-FLW-LHG Albertine et al v. Johnson & Johnson et al | 04/07/2017 | |
| | 3:17-cv-02390-FLW-LHG Niki Jo v. Johnson and Johnson et al | 04/07/2017 | |
| | 3:17-cv-02391-FLW-LHG FINLEY v. JOHNSON & JOHNSON et al | 04/07/2017 | |
| | 3:17-cv-02394-FLW-LHG Hinton et al v. Johnson & Johnson,Inc. et al | 04/07/2017 | |
| | 3:17-cv-02396-FLW-LHG Jones et al v. Johnson & Johnson et al | 04/07/2017 | |
| | 3:17-cv-02397-FLW-LHG Rea et al v. Johnson & Johnson et al | 04/07/2017 | |
| | 3:17-cv-02398-FLW-LHG KUMFER et al v. Johnson & Johnson et al | 04/07/2017 | |
| | 3:17-cv-02399-FLW-LHG Donohue v. Johnson & Johnson et al | 04/07/2017 | |
| | 3:17-cv-02400-FLW-LHG Austin v. Johnson & Johnson et al | 04/07/2017 | |
| | 3:17-cv-02404-FLW-LHG THOMPSON et al v. Johnson & Johnson et al | 04/07/2017 | |
| | 3:17-cv-02403-FLW-LHG YOUNG v. JOHNSON & JOHNSON et al | 04/07/2017 | |
| | 3:17-cv-02370-FLW-LHG Ford v. JOHNSON & JOHNSON et al | 04/10/2017 | |
| | 3:17-cv-02371-FLW-LHG PERKINS et al v. JOHNSON & JOHNSON et al | 04/10/2017 | |
| | 3:17-cv-02376-FLW-LHG KENT v. JOHNSON & JOHNSON et al | 04/10/2017 | |
| | 3:17-cv-02435-FLW-LHG WARNOCK v. JOHNSON & JOHNSON et al | 04/10/2017 | |
| | 3:17-cv-02455-FLW-LHG BISCHOFF et al v. JOHNSON & JOHNSON, INC. et | 04/11/2017 | |

| | | |
|---|---|---|
| | al | |
| | [3:17-cv-02495-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON et al | 04/12/2017 |
| | [3:17-cv-02496-FLW-LHG](#) WOLFF v. JOHNSON & JOHNSON et al | 04/12/2017 |
| | [3:17-cv-02497-FLW-LHG](#) YORK v. JOHNSON & JOHNSON et al | 04/12/2017 |
| | [3:17-cv-02498-FLW-LHG](#) DANIEL v. JOHNSON & JOHNSON et al | 04/12/2017 |
| | [3:17-cv-02509-FLW-LHG](#) BARSHAY v. JOHNSON & JOHNSON et al | 04/12/2017 |
| | [3:17-cv-02510-FLW-LHG](#) FERRELL v. JOHNSON & JOHNSON et al | 04/12/2017 |
| | [3:17-cv-02511-FLW-LHG](#) SUMMERLIN et al v. JOHNSON & JOHNSON et al | 04/12/2017 |
| | [3:17-cv-02469-FLW-LHG](#) LONG v. JOHNSON & JOHNSON et al | 04/12/2017 |
| | [3:17-cv-02470-FLW-LHG](#) RAMOS v. JOHNSON & JOHNSON CONSUMER, INC. et al | 04/12/2017 |
| | [3:17-cv-02494-FLW-LHG](#) KANE v. JOHNSON & JOHNSON et al | 04/12/2017 |
| | [3:17-cv-02507-FLW-LHG](#) HUBBARD v. JOHNSON & JOHNSON et al | 04/12/2017 |
| | [3:17-cv-02532-FLW-LHG](#) MOREL et al v. JOHNSON & JOHNSON et al | 04/13/2017 |
| | [3:17-cv-02569-FLW-LHG](#) HADDIX et al v. JOHNSON & JOHNSON et al | 04/17/2017 |
| | [3:17-cv-07353-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 09/25/2017 |
| | [3:17-cv-02593-FLW-LHG](#) Norman v. Johnson & Johnson et al | 04/17/2017 |
| | [3:17-cv-02589-FLW-LHG](#) WAGGONER v. JOHNSON & JOHNSON et al | 04/17/2017 |
| | [3:17-cv-02603-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 04/18/2017 |
| | [3:17-cv-02604-FLW-LHG](#) WEST v. JOHNSON & JOHNSON et al | 04/18/2017 |
| | [3:17-cv-02605-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 04/18/2017 |
| | [3:17-cv-02606-FLW-LHG](#) ORTIZ v. JOHNSON & JOHNSON et al | 04/18/2017 |
| | [3:17-cv-02607-FLW-LHG](#) O'CAIN v. JOHNSON & JOHNSON et al | 04/18/2017 |
| | [3:17-cv-02608-FLW-LHG](#) TYREE v. JOHNSON & JOHNSON et al | 04/18/2017 |
| | [3:17-cv-02621-FLW-LHG](#) HAHN et al v. JOHNSON & JOHNSON et al | 04/18/2017 |
| | [3:17-cv-02645-FLW-LHG](#) FRYE et al v. JOHNSON & JOHNSON et al | 04/18/2017 |
| | [3:17-cv-02648-FLW-LHG](#) KROMM v. JOHNSON AND JOHNSON et al | 04/19/2017 |
| | [3:17-cv-02649-FLW-LHG](#) PETRO et al v. JOHNSON AND JOHNSON et al | 04/19/2017 |
| | [3:17-cv-02650-FLW-LHG](#) RUSSUM et al v. JOHNSON AND JOHNSON et al | 04/19/2017 |
| | [3:17-cv-02651-FLW-LHG](#) SANDERS et al v. JOHNSON AND JOHNSON et al | 04/19/2017 |
| | [3:17-cv-02653-FLW-LHG](#) KARRICK et al v. JOHNSON & JOHNSON et al | 04/19/2017 |
| | [3:17-cv-02663-FLW-LHG](#) ZIERK v. Johnson & Johnson et al | 04/19/2017 |
| | [3:18-cv-08666-FLW-LHG](#) BRADFORD v. JOHNSON & JOHNSON et al | 05/02/2018 |
| | [3:17-cv-02666-FLW-LHG](#) Papa et al v. Johnson & Johnson et al | 04/19/2017 |
| | [3:17-cv-02708-FLW-LHG](#) Jackson v. Johnson & Johnson et al | 04/20/2017 |
| | [3:17-cv-02697-FLW-LHG](#) MCDOWELL et al v. JOHNSON & JOHNSON et al | 04/20/2017 |
| | [3:17-cv-02730-FLW-LHG](#) BUSSINGER v. JOHNSON & JOHNSON et al | 04/21/2017 |
| | [3:17-cv-02747-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 04/21/2017 |
| | [3:17-cv-02751-FLW-LHG](#) SHERLOCK v. JOHNSON & JOHNSON et al | 04/21/2017 |
| | [3:17-cv-02753-FLW-LHG](#) EIDSON v. JOHNSON & JOHNSON et al | 04/21/2017 |
| | [3:17-cv-02760-FLW-LHG](#) BAKER et al v. JOHNSON & JOHNSON et al | 04/24/2017 |

| | | |
|---|---|---|
| [3:17-cv-02775-FLW-LHG](#) WADE v. JOHNSON & JOHNSON et al | 04/24/2017 | |
| [3:17-cv-02780-FLW-LHG](#) FORSBERG v. JOHNSON & JOHNSON et al | 04/24/2017 | |
| [3:17-cv-02832-FLW-LHG](#) HUSAIN v. JOHNSON & JOHNSON et al | 04/26/2017 | |
| [3:18-cv-08683-FLW-LHG](#) COBB v. IMERYS TALC AMERICA, INC. et al | 05/02/2018 | |
| [3:17-cv-02859-FLW-LHG](#) Walker v. Johnson & Johnson et al (JRG2) | 04/26/2017 | |
| [3:17-cv-02859-FLW-LHG](#) Walker v. Johnson & Johnson et al (JRG2) | 04/26/2017 | |
| [3:17-cv-02865-FLW-LHG](#) KEARNEY v. IMERYS TALC AMERICA INC et al | 04/27/2017 | |
| [3:17-cv-02866-FLW-LHG](#) ELLIS v. JOHNSON & JOHNSON et al | 04/27/2017 | |
| [3:17-cv-02871-FLW-LHG](#) BELL et al v. JOHNSON & JOHNSON et al | 04/27/2017 | |
| [3:17-cv-02856-FLW-LHG](#) RENN v. JOHNSON & JOHNSON et al | 04/27/2017 | |
| [3:17-cv-02890-FLW-LHG](#) ROBERTS et al v. JOHNSON & JOHNSON et al | 04/28/2017 | |
| [3:17-cv-02910-FLW-LHG](#) KNIGHT v. JOHNSON & JOHNSON et al | 04/28/2017 | |
| [3:17-cv-02936-FLW-LHG](#) CROWL v. JOHNSON & JOHNSON et al | 05/01/2017 | |
| [3:17-cv-02937-FLW-LHG](#) SUTTON v. JOHNSON & JOHNSON et al | 05/01/2017 | |
| [3:17-cv-02938-FLW-LHG](#) CAVAZOS v. JOHNSON & JOHNSON et al | 05/01/2017 | |
| [3:17-cv-02939-FLW-LHG](#) ANDREWS v. JOHNSON & JOHNSON et al | 05/01/2017 | |
| [3:17-cv-02940-FLW-LHG](#) GORDON v. JOHNSON & JOHNSON et al | 05/01/2017 | |
| [3:17-cv-02942-FLW-LHG](#) GRAF-SPIEGEL v. JOHNSON & JOHNSON et al | 05/01/2017 | |
| [3:17-cv-02943-FLW-LHG](#) ANDERSON et al v. JOHNSON & JOHNSON et al | 05/01/2017 | |
| [3:18-cv-08684-FLW-LHG](#) CLINE v. JOHNSON & JOHNSON, INC. et al | 05/02/2018 | |
| [3:18-cv-10339-FLW-LHG](#) SALTPAW v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| [3:17-cv-02941-FLW-LHG](#) STAFFORD et al v. JOHNSON & JOHNSON et al | 05/01/2017 | |
| [3:17-cv-02998-FLW-LHG](#) Engel v. Johnson & Johnson et al | 05/02/2017 | |
| [3:17-cv-02976-FLW-LHG](#) ESTATE OF RUTHIE TOLLIVER et al v. JOHNSON & JOHNSON, INC. et al | 05/01/2017 | |
| [3:17-cv-02976-FLW-LHG](#) ESTATE OF RUTHIE TOLLIVER et al v. JOHNSON & JOHNSON, INC. et al | 05/02/2017 | |
| [3:17-cv-03000-FLW-LHG](#) Nancy Pirtle v. Johnson and Johnson et al | 05/02/2017 | |
| [3:17-cv-03040-FLW-LHG](#) BELL v. JOHNSON & JOHNSON et al | 05/03/2017 | |
| [3:17-cv-03078-FLW-LHG](#) Clair v. JOHNSON & JOHNSON et al | 05/04/2017 | |
| [3:17-cv-03079-FLW-LHG](#) Dicken v. JOHNSON & JOHNSON et al | 05/04/2017 | |
| [3:17-cv-03080-FLW-LHG](#) Applefield v. JOHNSON & JOHNSON et al | 05/04/2017 | |
| [3:17-cv-03081-FLW-LHG](#) Gatchell v. JOHNSON & JOHNSON et al | 05/04/2017 | |
| [3:17-cv-03084-FLW-LHG](#) RAINEY v. JOHNSON & JOHNSON et al | 05/04/2017 | |
| [3:17-cv-03085-FLW-LHG](#) VAN DERVORT v. JOHNSON & JOHNSON et al | 05/04/2017 | |
| [3:17-cv-03086-FLW-LHG](#) WALLACE v. JOHNSON & JOHNSON et al | 05/04/2017 | |
| [3:17-cv-02979-FLW-LHG](#) GEURIN v. JOHNSON & JOHNSON et al | 05/04/2017 | |
| [3:17-cv-02984-FLW-LHG](#) ORE v. JOHNSON & JOHNSON et al | 05/04/2017 | |
| [3:17-cv-03162-FLW-LHG](#) Bearfield v. Johnson & Johnson et al | 05/05/2017 | |
| [3:17-cv-03163-FLW-LHG](#) Feldman v. Johnson & Johnson et al | 05/05/2017 | |

| | 3:17-cv-03117-FLW-LHG PARRISH v. JOHNSON & JOHNSON et al | 05/05/2017 | |
| | 3:17-cv-03139-FLW-LHG WELCH v. JOHNSON & JOHNSON et al | 05/05/2017 | |
| | 3:17-cv-03153-FLW-LHG Rink v. JOHNSON & JOHNSON et al | 05/05/2017 | |
| | 3:17-cv-03162-FLW-LHG Bearfield v. Johnson & Johnson et al | 05/05/2017 | |
| | 3:17-cv-03163-FLW-LHG Feldman v. Johnson & Johnson et al | 05/05/2017 | |
| | 3:17-cv-03182-FLW-LHG TURNER v. JOHNSON & JOHNSON et al | 05/05/2017 | |
| | 3:17-cv-03215-FLW-LHG GRAVES v. JOHNSON & JOHNSON et al | 05/08/2017 | |
| | 3:17-cv-03267-FLW-LHG HUGHES et al v. JOHNSON & JOHNSON et al | 05/10/2017 | |
| | 3:17-cv-03274-FLW-LHG SAWYER et al v. JOHNSON & JOHNSON et al | 05/10/2017 | |
| | 3:17-cv-03276-FLW-LHG ESTATE OF JOYCE v. JOHNSON & JOHNSON CONSUMER INC. et al | 05/10/2017 | |
| | 3:17-cv-03277-FLW-LHG WILLMORE v. JOHNSON & JOHNSON et al | 05/10/2017 | |
| | 3:17-cv-03278-FLW-LHG BURZYCH v. JOHNSON & JOHNSON et al | 05/10/2017 | |
| | 3:17-cv-03292-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 05/10/2017 | |
| | 3:17-cv-03294-FLW-LHG GRELLING v. JOHNSON & JOHNSON et al | 05/10/2017 | |
| | 3:16-md-02738-FLW-LHG JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION | 05/10/2017 | |
| | 3:17-cv-03300-FLW-LHG ZIMMER v. JOHNSON & JOHNSON et al | 05/10/2017 | |
| | 3:17-cv-03362-FLW-LHG CHAPMAN v. JOHNSON & JOHNSON et al | 05/12/2017 | |
| | 3:17-cv-03381-FLW-LHG STUART v. JOHNSON & JOHNSON et al | 05/12/2017 | |
| | 3:17-cv-03386-FLW-LHG LATHROP v. JOHNSON & JOHNSON et al | 05/12/2017 | |
| | 3:17-cv-03425-FLW-LHG Grady v. Johnson & Johnson et al | 05/15/2017 | |
| | 3:17-cv-03426-FLW-LHG Wills v. Johnson & Johnson, Inc. | 05/15/2017 | |
| | 3:17-cv-03413-FLW-LHG COOPER v. JOHNSON & JOHNSON et al | 05/15/2017 | |
| | 3:18-cv-10340-FLW-LHG PROSA et al v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| | 3:17-cv-03440-FLW-LHG DECKER v. JOHNSON & JOHNSON et al | 05/15/2017 | |
| | 3:17-cv-03441-FLW-LHG CAYE v. JOHNSON & JOHNSON et al | 05/15/2017 | |
| | 3:17-cv-03452-FLW-LHG BELCHER v. JOHNSON & JOHNSON et al | 05/16/2017 | |
| | 3:17-cv-03465-FLW-LHG KERNAN et al v. JOHNSON & JOHNSON et al | 05/16/2017 | |
| | 3:17-cv-03473-FLW-LHG DILLARD v. JOHNSON & JOHNSON et al | 05/16/2017 | |
| | 3:17-cv-03474-FLW-LHG JOBE et al v. JOHNSON & JOHNSON et al | 05/16/2017 | |
| | 3:17-cv-03476-FLW-LHG NUNLEY et al v. JOHNSON & JOHNSON et al | 05/16/2017 | |
| | 3:17-cv-03487-FLW-LHG PAULEY et al v. JOHNSON & JOHNSON et al | 05/17/2017 | |
| | 3:17-cv-03505-FLW-LHG HLAVSA v. JOHNSON & JOHNSON et al | 05/17/2017 | |
| | 3:17-cv-03525-FLW-LHG HAYES v. JOHNSON & JOHNSON et al | 05/18/2017 | |
| | 3:17-cv-02943-FLW-LHG ANDERSON et al v. JOHNSON & JOHNSON et al | 05/18/2017 | |
| | 3:17-cv-03532-FLW-LHG WALTON v. JOHNSON & JOHNSON et al | 05/18/2017 | |
| | 3:17-cv-03539-FLW-LHG Clark et al v. Johnson & Johnson et al | 05/18/2017 | |
| | 3:17-cv-03548-FLW-LHG Lee et al v. Johnson & Johnson et al | 05/18/2017 | |
| | 3:18-cv-10342-FLW-LHG WHITTIER v. JOHNSON & JOHNSON et al | 06/11/2018 | |

| 3:17-cv-03551-FLW-LHG Goodwin et al v. Johnson & Johnson et al | 05/18/2017 | |
| 3:17-cv-03536-FLW-LHG FULLEM v. JOHNSON & JOHNSON et al | 05/18/2017 | |
| 3:17-cv-03555-FLW-LHG Mintzer et al v. Johnson & Johnson et al | 05/18/2017 | |
| 3:17-cv-03549-FLW-LHG Carver et al v. Johnson & Johnson et al | 05/18/2017 | |
| 3:17-cv-03568-FLW-LHG Pankonien et al v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03570-FLW-LHG Evans et al v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03571-FLW-LHG Haas v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03572-FLW-LHG Reule et al v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03573-FLW-LHG Long et al v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03574-FLW-LHG Anthony v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03548-FLW-LHG Lee et al v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03549-FLW-LHG Carver et al v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03555-FLW-LHG Mintzer et al v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03551-FLW-LHG Goodwin et al v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03572-FLW-LHG Reule et al v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03573-FLW-LHG Long et al v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03568-FLW-LHG Pankonien et al v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03570-FLW-LHG Evans et al v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03571-FLW-LHG Haas v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03574-FLW-LHG Anthony v. Johnson & Johnson et al | 05/19/2017 | |
| 3:17-cv-03632-FLW-LHG BUFFINGTON v. JOHNSON & JOHNSON et al | 05/22/2017 | |
| 3:17-cv-03588-FLW-LHG ELLIS v. JOHNSON & JOHNSON et al | 05/22/2017 | |
| 3:17-cv-03602-FLW-LHG JAMES v. JOHNSON & JOHNSON et al | 05/22/2017 | |
| 3:17-cv-03619-FLW-LHG VITIELLO v. JOHNSON & JOHNSON et al | 05/22/2017 | |
| 3:17-cv-06344-FLW-LHG BURNS v. JOHNSON & JOHNSON et al | 08/23/2017 | |
| 3:17-cv-03667-FLW-LHG ESTATE OF KATHLEEN THOMPSON v. JOHNSON & JOHNSON et al | 05/23/2017 | |
| 3:17-cv-03665-FLW-LHG HARRISON v. JOHNSON & JOHNSON et al | 05/23/2017 | |
| 3:17-cv-03670-FLW-LHG CAIN et al v. JOHNSON & JOHNSON et al | 05/23/2017 | |
| 3:17-cv-03672-FLW-LHG LEISTLER v. JOHNSON & JOHNSON et al | 05/23/2017 | |
| 3:17-cv-03671-FLW-LHG HOLDREN v. JOHNSON & JOHNSON et al | 05/23/2017 | |
| 3:17-cv-03692-FLW-LHG LAYER v. JOHNSON & JOHNSON et al | 05/24/2017 | |
| 3:17-cv-03693-FLW-LHG PALAFOX v. JOHNSON & JOHNSON et al | 05/24/2017 | |
| 3:17-cv-03704-FLW-LHG FINLEY et al v. JOHNSON & JOHNSON et al | 05/24/2017 | |
| 3:18-cv-10344-FLW-LHG WATKINS v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| 3:17-cv-03728-FLW-LHG EVANS v. JOHNSON & JOHNSON et al | 05/25/2017 | |
| 3:17-cv-03729-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 05/25/2017 | |
| 3:17-cv-03750-FLW-LHG PIERCE et al v. JOHNSON & JOHNSON et al | 05/26/2017 | |
| 3:17-cv-03751-FLW-LHG COOPER-MCNULTY et al v. JOHNSON & JOHNSON et al | 05/26/2017 | |
| 3:17-cv-03752-FLW-LHG FORLIVESI-AMARAL et al v. JOHNSON & | 05/26/2017 | |

JOHNSON, INC. et al

| | | | |
|---|---|---|---|
| | 3:17-cv-03765-FLW-LHG SEVERINO et al v. JOHNSON & JOHNSON et al | 05/26/2017 | |
| | 3:17-cv-03771-FLW-LHG BODIE v. JOHNSON & JOHNSON et al | 05/26/2017 | |
| | 3:17-cv-03804-FLW-LHG GAINES v. JOHNSON & JOHNSON et al | 05/30/2017 | |
| | 3:17-cv-03839-FLW-LHG COOPER v. JOHNSON & JOHNSON et al | 05/31/2017 | |
| | 3:17-cv-03840-FLW-LHG FREEMAN v. JOHNSON & JOHNSON et al | 06/01/2017 | |
| | 3:17-cv-03846-FLW-LHG CLEMENT v. JOHNSON & JOHNSON et al | 06/01/2017 | |
| | 3:17-cv-03849-FLW-LHG COLLINS v. JOHNSON & JOHNSON et al | 06/01/2017 | |
| | 3:17-cv-03869-FLW-LHG PETTIGREW v. JOHNSON & JOHNSON et al | 06/01/2017 | |
| | 3:18-cv-13919-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON, INC. et al | 09/17/2018 | |
| | 3:17-cv-03944-FLW-LHG Ghormley et al v. Johnson & Johnson et al | 06/02/2017 | |
| | 3:17-cv-03945-FLW-LHG Krueger et al v. Johnson & Johnson, Inc. et al | 06/02/2017 | |
| | 3:17-cv-03946-FLW-LHG Hensley et al v. Johnson & Johnson et al | 06/02/2017 | |
| | 3:17-cv-03949-FLW-LHG George v. Johnson & Johnson et al | 06/02/2017 | |
| | 3:17-cv-03950-FLW-LHG Roberts v. Johnson & Johnson et al | 06/02/2017 | |
| | 3:17-cv-03917-FLW-LHG BARNES v. JOHNSON & JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03918-FLW-LHG BELGARD v. JOHNSON & JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03928-FLW-LHG Hartsfield v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03929-FLW-LHG HUBBARD v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03930-FLW-LHG JACKSON v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03931-FLW-LHG JAMES v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03932-FLW-LHG JERRO v. JOHNSON AND JOHNSON CONSUMER INC. et al | 06/02/2017 | |
| | 3:17-cv-03933-FLW-LHG JOHNSON v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03934-FLW-LHG LAFLEUR v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03935-FLW-LHG LANDRY v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03936-FLW-LHG LATIN v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03937-FLW-LHG LOUPE v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03938-FLW-LHG LOWREY v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03939-FLW-LHG MATHERNE v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03940-FLW-LHG SMITH v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03941-FLW-LHG TAUZIER v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03943-FLW-LHG WHITSON v. JOHNSON & JOHNSON, et al | 06/02/2017 | |
| | 3:17-cv-03954-FLW-LHG HOWDER v. JOHNSON & JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03949-FLW-LHG George v. Johnson & Johnson et al | 06/02/2017 | |
| | 3:17-cv-03950-FLW-LHG Roberts v. Johnson & Johnson et al | 06/02/2017 | |
| | 3:17-cv-03919-FLW-LHG COLLINS v. JOHNSON AND JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03920-FLW-LHG CUTRER v. JOHNSON & JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03921-FLW-LHG DOERER v. JOHNSON & JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03922-FLW-LHG DUCKWORTH v. JOHNSON & JOHNSON et al | 06/02/2017 | |
| | 3:17-cv-03924-FLW-LHG ENGLISH v. JOHNSON & JOHNSON et al | 06/03/2017 | |

| | | |
|---|---|---|
| [3:17-cv-03923-FLW-LHG](#) DUFRENE v. JOHNSON & JOHNSON et al | 06/03/2017 | |
| [3:17-cv-03925-FLW-LHG](#) ESTES v. JOHNSON & JOHNSON et al | 06/05/2017 | |
| [3:17-cv-03926-FLW-LHG](#) FRUGE v. JOHNSON & JOHNSON et al | 06/05/2017 | |
| [3:17-cv-03927-FLW-LHG](#) GALLE v. JOHNSON & JOHNSON et al | 06/05/2017 | |
| [3:17-cv-03960-FLW-LHG](#) AQUILINA v. JOHNSON & JOHNSON et al | 06/05/2017 | |
| [3:17-cv-03942-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 06/05/2017 | |
| [3:17-cv-03976-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 06/05/2017 | |
| [3:17-cv-03965-FLW-LHG](#) LUPE et al v. JOHNSON & JOHNSON et al | 06/05/2017 | |
| [3:17-cv-04032-FLW-LHG](#) LANDRUM v. JOHNSON & JOHNSON et al | 06/06/2017 | |
| [3:17-cv-04034-FLW-LHG](#) MOORE et al v. JOHNSON & JOHNSON et al | 06/06/2017 | |
| [3:17-cv-04012-FLW-LHG](#) ONOPA et al v. JOHNSON AND JOHNSON et al | 06/06/2017 | |
| [3:17-cv-04033-FLW-LHG](#) FARUQI v. JOHNSON AND JOHNSON et al | 06/06/2017 | |
| [3:17-cv-04061-FLW-LHG](#) MUNSON et al v. JOHNSON & JOHNSON et al | 06/07/2017 | |
| [3:17-cv-04090-FLW-LHG](#) HOUSTON et al v. JOHNSON & JOHNSON et al | 06/07/2017 | |
| [3:17-cv-04118-FLW-LHG](#) ENOCHS et al v. JOHNSON & JOHNSON et al | 06/08/2017 | |
| [3:17-cv-04122-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 06/08/2017 | |
| [3:17-cv-04126-FLW-LHG](#) GERSIN v. JOHNSON & JOHNSON et al | 06/08/2017 | |
| [3:17-cv-04123-FLW-LHG](#) BRUMLEY v. JOHNSON & JOHNSON et al | 06/09/2017 | |
| [3:17-cv-04150-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 06/09/2017 | |
| [3:17-cv-04164-FLW-LHG](#) MICHEL et al v. JOHNSON & JOHNSON et al | 06/09/2017 | |
| [3:17-cv-04194-FLW-LHG](#) JAMES v. JOHNSON & JOHNSON et al | 06/12/2017 | |
| [3:17-cv-04268-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 06/14/2017 | |
| [3:17-cv-04282-FLW-LHG](#) RASHBA v. JOHNSON & JOHNSON et al | 06/14/2017 | |
| [3:17-cv-04300-FLW-LHG](#) NORTON v. JOHNSON & JOHNSON et al | 06/14/2017 | |
| [3:17-cv-04304-FLW-LHG](#) BREEDING v. JOHNSON & JOHNSON et al | 06/14/2017 | |
| [3:17-cv-04307-FLW-LHG](#) CURRY v. JOHNSON & JOHNSON et al | 06/14/2017 | |
| [3:17-cv-04308-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 06/14/2017 | |
| [3:17-cv-04315-FLW-LHG](#) GORDON v. JOHNSON & JOHNSON et al | 06/14/2017 | |
| [3:17-cv-04348-FLW-LHG](#) COGLIANDRO v. JOHNSON & JOHNSON et al | 06/15/2017 | |
| [3:17-cv-04349-FLW-LHG](#) DOLLAR v. JOHNSON & JOHNSON et al | 06/15/2017 | |
| [3:17-cv-04350-FLW-LHG](#) HOWARD v. JOHNSON & JOHNSON et al | 06/15/2017 | |
| [3:17-cv-04351-FLW-LHG](#) HARRELL v. JOHNSON & JOHNSON et al | 06/15/2017 | |
| [3:17-cv-04353-FLW-LHG](#) SALDANA-KINTNER v. JOHNSON & JOHNSON et al | 06/15/2017 | |
| [3:17-cv-04340-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 06/15/2017 | |
| [3:17-cv-04342-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON CONSUMER INC et al | 06/15/2017 | |
| [3:17-cv-04365-FLW-LHG](#) MEDINA et al v. JOHNSON & JOHNSON et al | 06/15/2017 | |
| [3:17-cv-06345-FLW-LHG](#) POWELL v. JOHNSON & JOHNSON et al | 08/23/2017 | |
| [3:17-cv-04390-FLW-LHG](#) Maher v. Johnson & Johnson et al | 06/16/2017 | |

| | | |
|---|---|---|
| 3:17-cv-04351-FLW-LHG | HARRELL v. JOHNSON & JOHNSON et al | 06/16/2017 |
| 3:17-cv-04353-FLW-LHG | SALDANA-KINTNER v. JOHNSON & JOHNSON et al | 06/16/2017 |
| 3:17-cv-04367-FLW-LHG | RAMOS et al v. JOHNSON & JOHNSON et al | 06/16/2017 |
| 3:17-cv-04369-FLW-LHG | FAUST v. JOHNSON & JOHNSON et al | 06/16/2017 |
| 3:17-cv-04372-FLW-LHG | DAWKINS v. JOHNSON & JOHNSON et al | 06/16/2017 |
| 3:17-cv-04376-FLW-LHG | COLBERT et al v. JOHNSON & JOHNSON et al | 06/16/2017 |
| 3:17-cv-04379-FLW-LHG | GROSE et al v. JOHNSON & JOHNSON et al | 06/16/2017 |
| 3:17-cv-04380-FLW-LHG | MITCHELL v. JOHNSON & JOHNSON et al | 06/16/2017 |
| 3:17-cv-04414-FLW-LHG | YANDELL et al v. JOHNSON & JOHNSON et al | 06/16/2017 |
| 3:17-cv-04401-FLW-LHG | Cavett et al v. JOHNSON & JOHNSON et al | 06/19/2017 |
| 3:17-cv-04447-FLW-LHG | COBBS v. JOHNSON & JOHNSON et al | 06/20/2017 |
| 3:17-cv-04451-FLW-LHG | GAGE v. JOHNSON & JOHNSON et al | 06/20/2017 |
| 3:17-cv-04474-FLW-LHG | MARTINEZ et al v. JOHNSON & JOHNSON et al | 06/20/2017 |
| 3:17-cv-04467-FLW-LHG | GRONDAHL v. IMERYS TALC AMERICA, INC. et al | 06/20/2017 |
| 3:17-cv-04461-FLW-LHG | GREAVES v. JOHNSON & JOHNSON et al | 06/20/2017 |
| 3:17-cv-04490-FLW-LHG | JONES et al v. JOHNSON & JOHNSON et al | 06/20/2017 |
| 3:17-cv-04492-FLW-LHG | HENRY v. JOHNSON & JOHNSON et al | 06/20/2017 |
| 3:17-cv-04526-FLW-LHG | LUCAS v. Johnson & Johnson et al | 06/20/2017 |
| 3:17-cv-04539-FLW-LHG | BOYD v. JOHNSON & JOHNSON et al | 06/21/2017 |
| 3:17-cv-04535-FLW-LHG | HALL v. JOHNSON & JOHNSON et al | 06/21/2017 |
| 3:17-cv-04556-FLW-LHG | MASON v. JOHNSON & JOHNSON et al | 06/22/2017 |
| 3:17-cv-04580-FLW-LHG | MOON v. JOHNSON & JOHNSON et al | 06/22/2017 |
| 3:17-cv-04589-FLW-LHG | RAMIREZ v. JOHNSON & JOHNSON et al | 06/23/2017 |
| 3:17-cv-04590-FLW-LHG | MASSEY v. JOHNSON AND JOHNSON et al | 06/23/2017 |
| 3:17-cv-04596-FLW-LHG | RAPPOLD v. JOHNSON & JOHNSON et al | 06/22/2017 |
| 3:17-cv-04591-FLW-LHG | LINK v. JOHNSON AND JOHNSON et al | 06/23/2017 |
| 3:17-cv-04607-FLW-LHG | SELLS et al v. JOHNSON & JOHNSON et al | 06/23/2017 |
| 3:17-cv-04608-FLW-LHG | REESE v. JOHNSON & JOHNSON et al | 06/23/2017 |
| 3:17-cv-04632-FLW-LHG | HALVORSON v. JOHNSON & JOHNSON et al | 06/26/2017 |
| 3:17-cv-04633-FLW-LHG | MALTOS et al v. JOHNSON & JOHNSON et al | 06/26/2017 |
| 3:17-cv-04634-FLW-LHG | HERRYGERS et al v. JOHNSON & JOHNSON et al | 06/26/2017 |
| 3:17-cv-04635-FLW-LHG | KNIPE et al v. JOHNSON & JOHNSON et al | 06/26/2017 |
| 3:17-cv-04636-FLW-LHG | LOOMIS v. JOHNSON & JOHNSON et al | 06/26/2017 |
| 3:17-cv-04642-FLW-LHG | Carpenter v. JOHNSON & JOHNSON et al | 06/26/2017 |
| 3:17-cv-04644-FLW-LHG | STUMPF v. JOHNSON & JOHNSON et al | 06/26/2017 |
| 3:17-cv-04645-FLW-LHG | DEANES v. JOHNSON & JOHNSON et al | 06/26/2017 |
| 3:17-cv-04665-FLW-LHG | LESSARD et al v. JOHNSON & JOHNSON et al | 06/27/2017 |
| 3:17-cv-04679-FLW-LHG | HILL v. JOHNSON & JOHNSON et al | 06/27/2017 |
| 3:17-cv-04614-FLW-LHG | QUIROS v. JOHNSON & JOHNSON et al | 06/27/2017 |

| | | | |
|---|---|---|---|
| | [3:17-cv-04612-FLW-LHG](#) ANDERSON et al v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04611-FLW-LHG](#) BERNHARD et al v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04620-FLW-LHG](#) MARONEY v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04621-FLW-LHG](#) MCALPIN v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04624-FLW-LHG](#) REED v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04719-FLW-LHG](#) RICE v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04720-FLW-LHG](#) PETERSON v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04721-FLW-LHG](#) QUAIDER v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04700-FLW-LHG](#) ACHILLES v JOHNSON & JOHNSON, et al | 06/27/2017 | |
| | [3:17-cv-04701-FLW-LHG](#) COX v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04702-FLW-LHG](#) HANCHETT v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04706-FLW-LHG](#) GIBBS v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04708-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04729-FLW-LHG](#) KOHL et al v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04719-FLW-LHG](#) RICE v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04720-FLW-LHG](#) PETERSON v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04721-FLW-LHG](#) QUAIDER v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04725-FLW-LHG](#) REINHOLD v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04726-FLW-LHG](#) BRYANT v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04743-FLW-LHG](#) BUHLER v. JOHNSON & JOHNSON et al | 06/28/2017 | |
| | [3:17-cv-04744-FLW-LHG](#) CROTTEAU et al v. JOHNSON & JOHNSON et al | 06/27/2017 | |
| | [3:17-cv-04767-FLW-LHG](#) FOSTER v. JOHNSON & JOHNSON et al | 06/29/2017 | |
| | [3:17-cv-04761-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 06/29/2017 | |
| | [3:17-cv-04784-FLW-LHG](#) DEAN v. JOHNSON & JOHNSON, INC. et al | 06/29/2017 | |
| | [3:17-cv-04791-FLW-LHG](#) ROSS v. JOHNSON & JOHNSON et al | 06/29/2017 | |
| | [3:17-cv-04795-FLW-LHG](#) RISSLER et al v. JOHNSON & JOHNSON et al | 06/29/2017 | |
| | [3:17-cv-04796-FLW-LHG](#) FLORES et al v. JOHNSON & JOHNSON et al | 06/29/2017 | |
| | [3:17-cv-04800-FLW-LHG](#) LEAMY v. JOHNSON & JOHNSON et al | 06/29/2017 | |
| | [3:17-cv-04838-FLW-LHG](#) BANKS-HARRIS et al v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | [3:17-cv-04843-FLW-LHG](#) RAMEY v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | [3:17-cv-04832-FLW-LHG](#) BINIUS et al v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | [3:17-cv-04834-FLW-LHG](#) WHITAKER v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | [3:17-cv-04835-FLW-LHG](#) GODWIN v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | [3:17-cv-04836-FLW-LHG](#) GRAHAM et al v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | [3:17-cv-04851-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | [3:17-cv-04855-FLW-LHG](#) MARCH v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | [3:17-cv-04870-FLW-LHG](#) PETRIDES et al v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | [3:17-cv-04871-FLW-LHG](#) CHAVEZ v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | [3:17-cv-04878-FLW-LHG](#) SING v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| | [3:17-cv-04877-FLW-LHG](#) Hinds v. JOHNSON & JOHNSON et al | 06/30/2017 | |

| | | |
|---|---|---|
| [3:17-cv-04879-FLW-LHG](#) WILEY v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| [3:17-cv-04880-FLW-LHG](#) WILLIS v. JOHNSON & JOHNSON et al | 06/30/2017 | |
| [3:17-cv-04887-FLW-LHG](#) HAYES v. JOHNSON & JOHNSON et al | 07/05/2017 | |
| [3:17-cv-04888-FLW-LHG](#) ACORD v. JOHNSON & JOHNSON et al | 07/05/2017 | |
| [3:17-cv-04896-FLW-LHG](#) KNOX v. JOHNSON & JOHNSON et al | 07/05/2017 | |
| [3:17-cv-04902-FLW-LHG](#) MILLER et al v. JOHNSON AND JOHNSON et al | 07/05/2017 | |
| [3:17-cv-04923-FLW-LHG](#) BESSELMAN v. IMERYS TALC AMERICA, INC. et al | 07/06/2017 | |
| [3:17-cv-04907-FLW-LHG](#) HOLMES et al v. JOHNSON & JOHNSON et al | 07/06/2017 | |
| [3:17-cv-04953-FLW-LHG](#) KIRKLAND v. JOHNSON & JOHNSON et al | 07/06/2017 | |
| [3:17-cv-04958-FLW-LHG](#) CUDDON v. JOHNSON & JOHNSON et al | 07/06/2017 | |
| [3:17-cv-04961-FLW-LHG](#) TRAMMEL, SR. v. JOHNSON & JOHNSON et al | 07/07/2017 | |
| [3:17-cv-04972-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 07/07/2017 | |
| [3:17-cv-04939-FLW-LHG](#) MARBLE v. JOHNSON & JOHNSON, INC. et al | 07/07/2017 | |
| [3:17-cv-04973-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 07/07/2017 | |
| [3:17-cv-04974-FLW-LHG](#) LEGROS EAGLIN et al v. JOHNSON & JOHNSON et al | 07/07/2017 | |
| [3:17-cv-05001-FLW-LHG](#) BARAJAS et al v. JOHNSON & JOHNSON et al | 07/07/2017 | |
| [3:17-cv-05014-FLW-LHG](#) REMMEREID et al v. JOHNSON & JOHNSON et al | 07/10/2017 | |
| [3:18-cv-11921-FLW-LHG](#) BURNETT v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| [3:17-cv-05018-FLW-LHG](#) FORBES v. JOHNSON & JOHNSON et al | 07/10/2017 | |
| [3:17-cv-05023-FLW-LHG](#) BEYNON v. JOHNSON & JOHNSON et al | 07/10/2017 | |
| [3:17-cv-05032-FLW-LHG](#) HILL et al v. JOHNSON & JOHNSON et al | 07/11/2017 | |
| [3:17-cv-05035-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON et al | 07/11/2017 | |
| [3:17-cv-05036-FLW-LHG](#) LINFIELD et al v. JOHNSON & JOHNSON et al | 07/11/2017 | |
| [3:17-cv-05037-FLW-LHG](#) BLACK et al v. JOHNSON & JOHNSON, INC. et al | 07/11/2017 | |
| [3:17-cv-05071-FLW-LHG](#) Glenn et al v. Johnson & Johnson et al | 07/12/2017 | |
| [3:17-cv-05049-FLW-LHG](#) DEE et al v. JOHNSON & JOHNSON et al | 07/12/2017 | |
| [3:17-cv-05063-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 07/12/2017 | |
| [3:17-cv-05071-FLW-LHG](#) Glenn et al v. Johnson & Johnson et al | 07/12/2017 | |
| [3:18-cv-11935-FLW-LHG](#) DOUGHTERY v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| [3:17-cv-05096-FLW-LHG](#) MCCAIN v. JOHNSON & JOHNSON et al | 07/13/2017 | |
| [3:17-cv-05097-FLW-LHG](#) MAXWELL v. JOHNSON & JOHNSON INC. et al | 07/13/2017 | |
| [3:17-cv-05098-FLW-LHG](#) FISHER v. JOHNSON & JOHNSON et al | 07/13/2017 | |
| [3:18-cv-13920-FLW-LHG](#) KORNER-HENSLEY v. JOHNSON & JOHNSON, INC. et al | 09/17/2018 | |
| [3:17-cv-05114-FLW-LHG](#) FOWLER v. JOHNSON & JOHNSON et al | 07/14/2017 | |
| [3:17-cv-05107-FLW-LHG](#) LOVE v. JOHNSON & JOHNSON et al | 07/13/2017 | |
| [3:17-cv-05113-FLW-LHG](#) ABERNATHY v. JOHNSON & JOHNSON et al | 07/13/2017 | |
| [3:17-cv-05116-FLW-LHG](#) AUSTIN v. JOHNSON & JOHNSON INC. et al | 07/14/2017 | |
| [3:17-cv-05117-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON et al | 07/14/2017 | |

| | | |
|---|---|---|
| 3:17-cv-05125-FLW-LHG BELL v. JOHNSON & JOHNSON INC. et al | 07/14/2017 | |
| 3:17-cv-05129-FLW-LHG DARNELL et al v. JOHNSON & JOHNSON et al | 07/14/2017 | |
| 3:17-cv-05130-FLW-LHG DYCKMAN et al v. JOHNSON & JOHNSON INC. et al | 07/14/2017 | |
| 3:17-cv-05133-FLW-LHG HAYMAKER v. JOHNSON & JOHNSON INC. et al | 07/14/2017 | |
| 3:17-cv-05137-FLW-LHG SLINGERLAND et al v. JOHNSON & JOHNSON et al | 07/14/2017 | |
| 3:17-cv-05148-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 07/14/2017 | |
| 3:17-cv-05140-FLW-LHG IRWIN v. JOHNSON & JOHNSON et al | 07/14/2017 | |
| 3:17-cv-05168-FLW-LHG SIERRA v. JOHNSON & JOHNSON et al | 07/17/2017 | |
| 3:17-cv-05171-FLW-LHG ZAMORA et al v. JOHNSON & JOHNSON et al | 07/17/2017 | |
| 3:17-cv-05172-FLW-LHG MEZA v. JOHNSON & JOHNSON et al | 07/17/2017 | |
| 3:17-cv-05174-FLW-LHG RE v. JOHNSON & JOHNSON et al | 07/17/2017 | |
| 3:17-cv-05143-FLW-LHG KRUSKELL v. JOHNSON & JOHNSON et al | 07/13/2017 | |
| 3:17-cv-05197-FLW-LHG MINCH v. JOHNSON & JOHNSON et al | 07/18/2017 | |
| 3:17-cv-05222-FLW-LHG LOVELL v. JOHNSON & JOHNSON et al | 07/18/2017 | |
| 3:17-cv-05217-FLW-LHG PITEO v. JOHNSON & JOHNSON, INC. et al | 07/18/2017 | |
| 3:17-cv-05224-FLW-LHG SETTIPANI v. JOHNSON & JOHNSON et al | 07/18/2017 | |
| 3:17-cv-05225-FLW-LHG TERANDO v. JOHNSON & JOHNSON et al | 07/18/2017 | |
| 3:17-cv-05226-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 07/18/2017 | |
| 3:17-cv-05227-FLW-LHG KING v. JOHNSON & JOHNSON et al | 07/18/2017 | |
| 3:17-cv-05220-FLW-LHG HACKNEY v. JOHNSON & JOHNSON et al | 07/18/2017 | |
| 3:17-cv-05259-FLW-LHG ASTON v. JOHNSON & JOHNSON et al | 07/19/2017 | |
| 3:17-cv-05263-FLW-LHG PHILLIPS et al v. JOHNSON & JOHNSON et al | 07/19/2017 | |
| 3:18-cv-11939-FLW-LHG LANE v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| 3:18-cv-11941-FLW-LHG EDWARDS et al v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| 3:17-cv-05293-FLW-LHG WEISBROT v. JOHNSON & JOHNSON et al | 07/21/2017 | |
| 3:17-cv-05307-FLW-LHG STILLWAGGON et al v. JOHNSON & JOHNSON et al | 07/21/2017 | |
| 3:17-cv-05309-FLW-LHG SOUSA v. JOHNSON & JOHNSON et al | 07/21/2017 | |
| 3:17-cv-05315-FLW-LHG WELLS et al v. JOHNSON & JOHNSON et al | 07/21/2017 | |
| 3:17-cv-05326-FLW-LHG LYONS et al v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| 3:17-cv-05329-FLW-LHG SANCHEZ et al v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| 3:17-cv-05331-FLW-LHG NOBLE v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| 3:17-cv-05344-FLW-LHG VALURE v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| 3:17-cv-05342-FLW-LHG MCALEXANDER et al v. JOHNSON &JOHNSON et al | 07/24/2017 | |
| 3:17-cv-05346-FLW-LHG DOUGLAS et al v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| 3:17-cv-05347-FLW-LHG BUSSEY v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| 3:17-cv-05343-FLW-LHG BLAKE v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| 3:17-cv-05349-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 07/24/2017 | |

| | | |
|---|---|---|
| 3:17-cv-05360-FLW-LHG COSBY v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| 3:17-cv-05371-FLW-LHG RODRIGUEZ v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| 3:17-cv-05385-FLW-LHG WILSON et al v. JOHNSON & JOHNSON et al | 07/25/2017 | |
| 3:17-cv-05386-FLW-LHG LEVIN et al v. JOHNSON & JOHNSON et al | 07/25/2017 | |
| 3:17-cv-05389-FLW-LHG SHANNON et al v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| 3:17-cv-05390-FLW-LHG BOSQUET et al v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| 3:17-cv-05391-FLW-LHG WALDMAN et al v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| 3:17-cv-05392-FLW-LHG MCCLURE et al v. JOHNSON & JOHNSON et al | 07/24/2017 | |
| 3:17-cv-05387-FLW-LHG MUSTARO et al v. JOHNSON & JOHNSON et al | 07/25/2017 | |
| 3:17-cv-05388-FLW-LHG KALDROVICS et al v. JOHNSON & JOHNSON et al | 07/25/2017 | |
| 3:17-cv-05401-FLW-LHG DILDINE v. JOHNSON & JOHNSON et al | 07/25/2017 | |
| 3:17-cv-05436-FLW-LHG MCGEE v. JOHNSON & JOHNSON INC. et al | 07/26/2017 | |
| 3:17-cv-05421-FLW-LHG ODOM v. JOHNSON & JOHNSON et al | 07/26/2017 | |
| 3:17-cv-05438-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 07/26/2017 | |
| 3:17-cv-05424-FLW-LHG DIEFENDERFER et al v. JOHNSON & JOHNSON et al | 07/26/2017 | |
| 3:17-cv-05433-FLW-LHG SONIER et al v JOHNSON & JOHNSON et al | 07/26/2017 | |
| 3:17-cv-05435-FLW-LHG RIVERA v. JOHNSON AND JOHNSON et al | 07/26/2017 | |
| 3:17-cv-05447-FLW-LHG COTA v. JOHNSON & JOHNSON et al | 07/26/2017 | |
| 3:18-cv-13921-FLW-LHG WISECUP v. JOHNSON & JOHNSON, INC. et al | 09/17/2018 | |
| 3:17-cv-05453-FLW-LHG WOHLERS v. JOHNSON & JOHNSON et al | 07/26/2017 | |
| 3:17-cv-05448-FLW-LHG ANDRE v. JOHNSON & JOHNSON et al | 07/26/2017 | |
| 3:17-cv-05479-FLW-LHG OBERDIER v. JOHNSON & JOHNSON et al | 07/27/2017 | |
| 3:17-cv-05481-FLW-LHG JAMISON v. JOHNSON & JOHNSON et al | 07/27/2017 | |
| 3:17-cv-05480-FLW-LHG DARLING v. JOHNSON & JOHNSON et al | 07/27/2017 | |
| 3:17-cv-05482-FLW-LHG ROSENBARKER v. JOHNSON & JOHNSON et al | 07/27/2017 | |
| 3:17-cv-05483-FLW-LHG RUTKOWSKI v. JOHNSON & JOHNSON et al | 07/27/2017 | |
| 3:17-cv-05488-FLW-LHG TOTOS v. JOHNSON & JOHNSON et al | 07/27/2017 | |
| 3:17-cv-05490-FLW-LHG WEISGARBER v. JOHNSON & JOHNSON et al | 07/28/2017 | |
| 3:17-cv-05496-FLW-LHG BLOOMER v. JOHNSON & JOHNSON et al | 07/28/2017 | |
| 3:17-cv-05520-FLW-LHG CHAPEL v. JOHNSON & JOHNSON et al | 07/28/2017 | |
| 3:17-cv-05530-FLW-LHG DIXON v. JOHNSON & JOHNSON, INC. et al | 07/28/2017 | |
| 3:17-cv-05531-FLW-LHG GRAY v. JOHNSON & JOHNSON et al | 07/28/2017 | |
| 3:17-cv-05534-FLW-LHG MORTON v. JOHNSON & JOHNSON, INC. et al | 07/28/2017 | |
| 3:17-cv-05536-FLW-LHG YATES v. JOHNSON & JOHNSON et al | 07/28/2017 | |
| 3:17-cv-05537-FLW-LHG BUCKHOLZ v. JOHNSON & JOHNSON, INC. et al | 07/31/2017 | |
| 3:17-cv-05538-FLW-LHG WOODALL v. JOHNSON & JOHNSON et al | 07/31/2017 | |
| 3:17-cv-05541-FLW-LHG EPLIN v. JOHNSON & JOHNSON et al | 07/31/2017 | |
| 3:17-cv-05555-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 07/31/2017 | |
| 3:17-cv-05557-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 07/31/2017 | |
| 3:17-cv-05558-FLW-LHG SCHMIDT v. JOHNSON & JOHNSON et al | 07/31/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-05564-FLW-LHG](#) MCELHANEY v. JOHNSON & JOHNSON et al | 07/31/2017 | |
| | [3:17-cv-05571-FLW-LHG](#) ADAMS et al v. JOHNSON & JOHNSON et al | 07/31/2017 | |
| | [3:17-cv-05598-FLW-LHG](#) LAMM et al v. JOHNSON & JOHNSON et al | 08/01/2017 | |
| | [3:17-cv-05589-FLW-LHG](#) OREM et al v. JOHNSON & JOHNSON et al | 08/01/2017 | |
| | [3:17-cv-05593-FLW-LHG](#) MALLETT v. JOHNSON & JOHNSON et al | 08/01/2017 | |
| | [3:17-cv-05599-FLW-LHG](#) CAMACHO v. JOHNSON & JOHNSON et al | 08/01/2017 | |
| | [3:17-cv-05601-FLW-LHG](#) MCCLEAD, SR. v. JOHNSON & JOHNSON et al | 08/01/2017 | |
| | [3:17-cv-05596-FLW-LHG](#) LEPKOWSKI et al v. JOHNSON & JOHNSON et al | 08/01/2017 | |
| | [3:17-cv-05597-FLW-LHG](#) MARTINEZ et al v. JOHNSON & JOHNSON et al | 08/01/2017 | |
| | [3:17-cv-07407-FLW-LHG](#) MCCARVER et al v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | [3:17-cv-05620-FLW-LHG](#) STAFFORD v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05622-FLW-LHG](#) RICKS v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05625-FLW-LHG](#) LATHAM v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05627-FLW-LHG](#) DELANUEZ et al v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05628-FLW-LHG](#) GONZALEZ v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05636-FLW-LHG](#) DEVILLE et al v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05638-FLW-LHG](#) SONDGEROTH et al v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05639-FLW-LHG](#) HOLSCHBACH et al v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05615-FLW-LHG](#) FALK v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05642-FLW-LHG](#) BURKEEN et al v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05644-FLW-LHG](#) HUGHES v. JOHNSON & JOHNSON, INC. et al | 08/02/2017 | |
| | [3:17-cv-05645-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON, INC. et al | 08/02/2017 | |
| | [3:17-cv-05617-FLW-LHG](#) SHEARLOCK v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05652-FLW-LHG](#) FIORDILISO v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05631-FLW-LHG](#) HARVEY v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05632-FLW-LHG](#) JONES et al v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05635-FLW-LHG](#) MATIKONIS v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05658-FLW-LHG](#) HERSHEY et al v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05659-FLW-LHG](#) FAN v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| | [3:17-cv-05663-FLW-LHG](#) Julie Telleson v. Johnson and Johnson et al | 08/02/2017 | |
| | [3:17-cv-05664-FLW-LHG](#) John Hawkins v. Johnson and Johnson et al | 08/02/2017 | |
| | [3:17-cv-05663-FLW-LHG](#) Julie Telleson v. Johnson and Johnson et al | 08/03/2017 | |
| | [3:17-cv-05664-FLW-LHG](#) John Hawkins v. Johnson and Johnson et al | 08/03/2017 | |
| | [3:17-cv-05689-FLW-LHG](#) MATEYUNAS et al v. JOHNSON & JOHNSON et al | 08/03/2017 | |
| | [3:17-cv-05696-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| | [3:17-cv-05709-FLW-LHG](#) OGLETREE v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| | [3:17-cv-05710-FLW-LHG](#) DUNBAR v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| | [3:17-cv-05718-FLW-LHG](#) Rice et al v. Johnson & Johnson et al | 08/04/2017 | |
| | [3:17-cv-05711-FLW-LHG](#) MARINACCIO v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| | [3:17-cv-05719-FLW-LHG](#) MCNICHOLS v. JOHNSON & JOHNSON,INC. et al | 08/04/2017 | |

| | 3:17-cv-05713-FLW-LHG DICARLO v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| | 3:17-cv-05720-FLW-LHG McBee et al v. Johnson & Johnson et al | 08/04/2017 | |
| | 3:17-cv-05714-FLW-LHG EWING v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| | 3:17-cv-05715-FLW-LHG DONALDSON v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| | 3:17-cv-05723-FLW-LHG Bennett v. Johnson & Johnson et al | 08/04/2017 | |
| | 3:17-cv-05724-FLW-LHG BROWN v. Johnson & Johnson et al | 08/04/2017 | |
| | 3:17-cv-05699-FLW-LHG RUGGIERO v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| | 3:17-cv-05700-FLW-LHG MACMURPHY et al v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| | 3:17-cv-05716-FLW-LHG KLEMETSON v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| | 3:17-cv-05701-FLW-LHG FRANKLIN v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| | 3:17-cv-05717-FLW-LHG DIPALERMO v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| | 3:17-cv-05702-FLW-LHG CUNNIGAN-WILSON et al v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| | 3:17-cv-05707-FLW-LHG VIENT v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| | 3:17-cv-05708-FLW-LHG KINDLEY v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| | 3:17-cv-05719-FLW-LHG MCNICHOLS v. JOHNSON & JOHNSON,INC. et al | 08/04/2017 | |
| | 3:17-cv-05720-FLW-LHG McBee et al v. Johnson & Johnson et al | 08/04/2017 | |
| | 3:17-cv-05723-FLW-LHG Bennett v. Johnson & Johnson et al | 08/04/2017 | |
| | 3:17-cv-05727-FLW-LHG HOPKINS et al v. JOHNSON & JOHNSON et al | 08/04/2017 | |
| | 3:17-cv-07408-FLW-LHG MOYER v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| | 3:17-cv-05738-FLW-LHG BURNS v. JOHNSON & JOHNSON et al | 08/07/2017 | |
| | 3:17-cv-05796-FLW-LHG Knight v. Johnson & Johnson et al | 08/07/2017 | |
| | 3:17-cv-05762-FLW-LHG VIERRA v. JOHNSON & JOHNSON et al | 08/07/2017 | |
| | 3:17-cv-05812-FLW-LHG ABBEDUTO et al v. Johnson & Johnson et al | 08/07/2017 | |
| | 3:17-cv-05781-FLW-LHG ROSENSTEEL v. JOHNSON & JOHNSON et al | 08/07/2017 | |
| | 3:17-cv-05787-FLW-LHG MONTOYA v. JOHNSON & JOHNSON et al | 08/07/2017 | |
| | 3:17-cv-05788-FLW-LHG VENTRO v. JOHNSON & JOHNSON et al | 08/07/2017 | |
| | 3:17-cv-05771-FLW-LHG RITCHIE et al v. JOHNSON & JOHNSON et al | 08/07/2017 | |
| | 3:17-cv-05797-FLW-LHG RUSSO v. JOHNSON & JOHNSON et al | 08/07/2017 | |
| | 3:17-cv-05777-FLW-LHG LUNA v. JOHNSON & JOHNSON et al | 08/07/2017 | |
| | 3:17-cv-05779-FLW-LHG BULLOCK v. JOHNSON & JOHNSON et al | 08/07/2017 | |
| | 3:18-cv-13922-FLW-LHG ARMSTRONG v. JOHNSON & JOHNSON, INC. et al | 09/17/2018 | |
| | 3:17-cv-05844-FLW-LHG BECKER v. Johnson & Johnson et al | 08/08/2017 | |
| | 3:17-cv-05824-FLW-LHG GOSS v. JOHNSON & JOHNSON et al | 08/08/2017 | |
| | 3:18-cv-13923-FLW-LHG IVORY v. JOHNSON & JOHNSON, INC. et al | 09/17/2018 | |
| | 3:17-cv-05847-FLW-LHG VIENT v. Johnson & Johnson et al | 08/08/2017 | |
| | 3:17-cv-05853-FLW-LHG CHANTHAPANYA v. Johnson & Johnson et al | 08/08/2017 | |
| | 3:17-cv-05854-FLW-LHG DERRENBACHER v. Johnson & Johnson et al | 08/08/2017 | |
| | 3:17-cv-05855-FLW-LHG DICARLO v. Johnson & Johnson et al | 08/08/2017 | |
| | 3:17-cv-05856-FLW-LHG DONALDSON v. Johnson & Johnson et al | 08/08/2017 | |
| | 3:17-cv-05857-FLW-LHG Dipalermo v. Johnson & Johnson et al | 08/08/2017 | |

| | | |
|---|---|---|
| [3:17-cv-05858-FLW-LHG](#) Dunbar v. Johnson & Johnson et al | 08/08/2017 | |
| [3:17-cv-05859-FLW-LHG](#) Ewing v. Johnson & Johnson et al | 08/08/2017 | |
| [3:17-cv-05860-FLW-LHG](#) Femminella v. Johnson & Johnson et al | 08/08/2017 | |
| [3:17-cv-05842-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 08/08/2017 | |
| [3:17-cv-05861-FLW-LHG](#) Franklin v. Johnson & Johnson et al | 08/08/2017 | |
| [3:17-cv-05843-FLW-LHG](#) BRAZELL v. JOHNSON & JOHNSON et al | 08/08/2017 | |
| [3:17-cv-05657-FLW-LHG](#) WAGNER v. JOHNSON & JOHNSON et al | 08/02/2017 | |
| [3:17-cv-05848-FLW-LHG](#) JOSEPH v. JOHNSON & JOHNSON et al | 08/08/2017 | |
| [3:17-cv-05869-FLW-LHG](#) GUPTILL v. Johnson & Johnson et al | 08/08/2017 | |
| [3:17-cv-05870-FLW-LHG](#) KLEMETSON v. Johnson & Johnson et al | 08/08/2017 | |
| [3:17-cv-05871-FLW-LHG](#) KINDLEY v. Johnson & Johnson et al | 08/08/2017 | |
| [3:17-cv-05873-FLW-LHG](#) MARINACCIO v. Johnson & Johnson et al | 08/08/2017 | |
| [3:17-cv-05874-FLW-LHG](#) OGLETREE v. Johnson & Johnson et al | 08/08/2017 | |
| [3:17-cv-05875-FLW-LHG](#) WHITNEY v. Johnson & Johnson et al | 08/08/2017 | |
| [3:18-cv-13924-FLW-LHG](#) HUGULEY v. JOHNSON & JOHNSON, INC. et al | 09/17/2018 | |
| [3:17-cv-05906-FLW-LHG](#) MCWATTY v. Johnson & Johnson et al | 08/09/2017 | |
| [3:17-cv-05907-FLW-LHG](#) GAVIN v. Johnson & Johnson et al | 08/09/2017 | |
| [3:17-cv-05872-FLW-LHG](#) ANDERSON et al v. JOHNSON & JOHNSON et al | 08/09/2017 | |
| [3:17-cv-05668-FLW-LHG](#) ZINGONE v. JOHNSON & JOHNSON, INC. et al | 08/09/2017 | |
| [3:17-cv-05669-FLW-LHG](#) FOREMAN et al v. JOHNSON & JOHNSON, INC. et al | 08/09/2017 | |
| [3:17-cv-05670-FLW-LHG](#) JEFFERIES v. JOHNSON & JOHNSON et al | 08/09/2017 | |
| [3:17-cv-05674-FLW-LHG](#) ISENBERG v. JOHNSON & JOHNSON et al | 08/09/2017 | |
| [3:17-cv-05675-FLW-LHG](#) EMERY v. JOHNSON & JOHNSON et al | 08/09/2017 | |
| [3:17-cv-05677-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 08/09/2017 | |
| [3:17-cv-05949-FLW-LHG](#) FIELDS v. JOHNSON & JOHNSON et al | 08/09/2017 | |
| [3:17-cv-05960-FLW-LHG](#) CHIARAMONTE v. JOHNSON & JOHNSON et al | 08/10/2017 | |
| [3:17-cv-07409-FLW-LHG](#) NEWTON v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| [3:17-cv-05996-FLW-LHG](#) MERRY el al v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| [3:17-cv-05997-FLW-LHG](#) CECIL v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| [3:17-cv-05999-FLW-LHG](#) BARCLIFF et al v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| [3:17-cv-06006-FLW-LHG](#) CAIN et al v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| [3:17-cv-06007-FLW-LHG](#) TURI-MILIC v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| [3:17-cv-06010-FLW-LHG](#) STALNAKER v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| [3:17-cv-06012-FLW-LHG](#) RAJAMOHAN v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| [3:17-cv-06018-FLW-LHG](#) HARVEY et al v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| [3:17-cv-06020-FLW-LHG](#) THOMASON v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| [3:17-cv-06043-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| [3:17-cv-06046-FLW-LHG](#) DAILEY v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| [3:17-cv-06049-FLW-LHG](#) HENNLEIN et al v. JOHNSON & JOHNSON et al | 08/11/2017 | |

| | 3:17-cv-06050-FLW-LHG | MCPARTLIN et al v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| | 3:17-cv-06052-FLW-LHG | MEDVED et al v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| | 3:17-cv-06057-FLW-LHG | SCHEELE et al v. JOHNSON & JOHNSON et al | 08/11/2017 | |
| | 3:17-cv-06058-FLW-LHG | COWAN v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06060-FLW-LHG | MARTINEZ v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06063-FLW-LHG | MATTHEWS et al v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06067-FLW-LHG | MIER et al v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06087-FLW-LHG | BURNS v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06069-FLW-LHG | STONER v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06070-FLW-LHG | SCOTT v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06071-FLW-LHG | MONCALIERI v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06073-FLW-LHG | MORALE et al v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06074-FLW-LHG | ARENZ v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06082-FLW-LHG | ALLEN v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06078-FLW-LHG | TALBOTT v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06086-FLW-LHG | SNYDER et al v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06088-FLW-LHG | SCHAPPERLE et al v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06089-FLW-LHG | DALEY v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:17-cv-06091-FLW-LHG | LEWANDOWSKI v. JOHNSON & JOHNSON et al | 08/14/2017 | |
| | 3:18-cv-12796-FLW-LHG | HIGGINS et al v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | 3:18-cv-13928-FLW-LHG | FLIPPIN v. JOHNSON & JOHNSON et al | 09/17/2018 | |
| | 3:17-cv-06139-FLW-LHG | BROWN et al v. JOHNSON & JOHNSON et al | 08/15/2017 | |
| | 3:17-cv-06142-FLW-LHG | QUINN et al v. JOHNSON & JOHNSON et al | 08/15/2017 | |
| | 3:17-cv-06140-FLW-LHG | FORD v. JOHNSON & JOHNSON et al | 08/15/2017 | |
| | 3:17-cv-06182-FLW-LHG | FEY v. JOHNSON & JOHNSON et al | 08/16/2017 | |
| | 3:17-cv-06190-FLW-LHG | HAMPTON v. JOHNSON & JOHNSON et al | 08/16/2017 | |
| | 3:17-cv-06201-FLW-LHG | SALLOUM et al v. JOHNSON & JOHNSON et al | 08/17/2017 | |
| | 3:17-cv-06202-FLW-LHG | COOK v. JOHNSON & JOHNSON et al | 08/17/2017 | |
| | 3:17-cv-06206-FLW-LHG | LARSEN v. JOHNSON & JOHNSON et al | 08/17/2017 | |
| | 3:16-cv-08829-FLW-LHG | WILLIAMS v. JOHNSON & JOHNSON et al | 08/17/2017 | |
| | 3:17-cv-06232-FLW-LHG | RODRIGUEZ-DIAZ et al v. JOHNSON & JOHNSON et al | 08/18/2017 | |
| | 3:17-cv-06246-FLW-LHG | FERRIER v. JOHNSON & JOHNSON et al | 08/18/2017 | |
| | 3:17-cv-06258-FLW-LHG | CLOUSER v. JOHNSON & JOHNSON, INC. et al | 08/18/2017 | |
| | 3:17-cv-06257-FLW-LHG | BIRMINGHAM v. JOHNSON & JOHNSON, INC. et al | 08/18/2017 | |
| | 3:17-cv-06368-FLW-LHG | MORRELL v. JOHNSON & JOHNSON et al | 08/23/2017 | |
| | 3:17-cv-06369-FLW-LHG | STALLWORTH v. JOHNSON & JOHNSON et al | 08/23/2017 | |
| | 3:17-cv-06370-FLW-LHG | MENHAL v. JOHNSON & JOHNSON et al | 08/23/2017 | |
| | 3:17-cv-06371-FLW-LHG | WRAY v. JOHNSON & JOHNSON et al | 08/23/2017 | |
| | 3:17-cv-06384-FLW-LHG | MARTIN v. JOHNSON & JOHNSON et al | 08/24/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-06388-FLW-LHG | MIRROW et al v. JOHNSON & JOHNSON et al | 08/24/2017 | |
| 3:17-cv-06421-FLW-LHG | Botchie v. Johnson & Johnson et al | 08/25/2017 | |
| 3:17-cv-06407-FLW-LHG | SHARKEY et al v. JOHNSON & JOHNSON et al | 08/25/2017 | |
| 3:17-cv-06408-FLW-LHG | PERSICO v. JOHNSON & JOHNSON et al | 08/25/2017 | |
| 3:17-cv-06410-FLW-LHG | TURNER et al v. JOHNSON & JOHNSON et al | 08/25/2017 | |
| 3:17-cv-06414-FLW-LHG | WOOLRIDGE v. JOHNSON & JOHNSON et al | 08/25/2017 | |
| 3:17-cv-06423-FLW-LHG | BENECKE et al v. JOHNSON & JOHNSON et al | 08/25/2017 | |
| 3:17-cv-06431-FLW-LHG | NEVAREZ v. JOHNSON & JOHNSON et al | 08/25/2017 | |
| 3:17-cv-06450-FLW-LHG | MOAK et al v. JOHNSON & JOHNSON et al | 08/28/2017 | |
| 3:17-cv-06470-FLW-LHG | PERRY v. JOHNSON & JOHNSON et al | 08/28/2017 | |
| 3:17-cv-06471-FLW-LHG | NELSON v. JOHNSON & JOHNSON et al | 08/28/2017 | |
| 3:17-cv-06473-FLW-LHG | ALSTON v. JOHNSON & JOHNSON et al | 08/28/2017 | |
| 3:17-cv-06491-FLW-LHG | DERRENBACHER v. Johnson & Johnson et al | 08/29/2017 | |
| 3:17-cv-06492-FLW-LHG | Horace E. Lumpkin v. Johnson and Johnson et al | 08/29/2017 | |
| 3:17-cv-06494-FLW-LHG | Becker v. Johnson & Johnson et al | 08/29/2017 | |
| 3:17-cv-06476-FLW-LHG | KEATING v. JOHNSON & JOHNSON et al | 08/29/2017 | |
| 3:17-cv-06478-FLW-LHG | JOHNSON SCOTT v. JOHNSON & JOHNSON et al | 08/29/2017 | |
| 3:17-cv-06484-FLW-LHG | GAVIN v. JOHNSON & JOHNSON et al | 08/29/2017 | |
| 3:17-cv-06492-FLW-LHG | Horace E. Lumpkin v. Johnson and Johnson et al | 08/29/2017 | |
| 3:17-cv-06475-FLW-LHG | NORRIS v. JOHNSON & JOHNSON et al | 08/29/2017 | |
| 3:17-cv-06479-FLW-LHG | WELLS et al v. JOHNSON & JOHNSON, et al et al | 08/29/2017 | |
| 3:17-cv-06483-FLW-LHG | SINGER v. JOHNSON & JOHNSON et al | 08/29/2017 | |
| 3:17-cv-06495-FLW-LHG | JOYCE v. JOHNSON & JOHNSON et al | 08/29/2017 | |
| 3:17-cv-06494-FLW-LHG | Becker v. Johnson & Johnson et al | 08/29/2017 | |
| 3:17-cv-06534-FLW-LHG | WRIGHT et al v. JOHNSON & JOHNSON et al | 08/30/2017 | |
| 3:17-cv-06536-FLW-LHG | REDONDO et al v. JOHNSON & JOHNSON et al | 08/30/2017 | |
| 3:17-cv-06543-FLW-LHG | MOSS v. JOHNSON & JOHNSON et al | 08/30/2017 | |
| 3:17-cv-06545-FLW-LHG | MARTINEZ et al v. JOHNSON & JOHNSON et al | 08/30/2017 | |
| 3:17-cv-06548-FLW-LHG | FINN v. JOHNSON & JOHNSON et al | 08/30/2017 | |
| 3:17-cv-06553-FLW-LHG | MASDON v. JOHNSON & JOHNSON et al | 08/30/2017 | |
| 3:17-cv-06556-FLW-LHG | EMMONS v. JOHNSON & JOHNSON et al | 08/30/2017 | |
| 3:17-cv-06558-FLW-LHG | TAYLOR v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| 3:17-cv-06564-FLW-LHG | Lancieri v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| 3:17-cv-06566-FLW-LHG | Hartley et al v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| 3:17-cv-06568-FLW-LHG | Locke v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| 3:17-cv-06574-FLW-LHG | PETTIGREW v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| 3:17-cv-06575-FLW-LHG | JASON v. JOHNSON & JOHNSON, INC. et al | 08/31/2017 | |
| 3:17-cv-06576-FLW-LHG | GILBERTSON v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| 3:17-cv-06569-FLW-LHG | SYKES v. IMERYS TALC AMERICA, INC. et al | 08/31/2017 | |
| 3:17-cv-06583-FLW-LHG | JOHNSON, JR. v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| 3:17-cv-06502-FLW-LHG | PAYNE v. JOHNSON & JOHNSON et al | 08/31/2017 | |

| | | |
|---|---|---|
| [3:17-cv-06504-FLW-LHG](#) Baumgarten et al v. IMERYS TALC AMERICA, INC. ("IMERYS TALC") et al | 08/31/2017 | |
| [3:17-cv-06508-FLW-LHG](#) BEAVER v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06510-FLW-LHG](#) SNYDER et al v. JOHNSON & JOHNSON, INC. et al | 08/31/2017 | |
| [3:17-cv-06512-FLW-LHG](#) WALLBILLICH v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06520-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06586-FLW-LHG](#) DEAN v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06592-FLW-LHG](#) STARKS v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06594-FLW-LHG](#) PERKINS v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06525-FLW-LHG](#) COLE v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06505-FLW-LHG](#) SOFI v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06602-FLW-LHG](#) BELCHER v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06503-FLW-LHG](#) ROBERTS v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06499-FLW-LHG](#) SILVER v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06604-FLW-LHG](#) DAVIDSON v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| [3:17-cv-06606-FLW-LHG](#) DUROVEY v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| [3:17-cv-06608-FLW-LHG](#) Bostic v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| [3:17-cv-06610-FLW-LHG](#) Smith-Cowan et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| [3:17-cv-06616-FLW-LHG](#) MCQUAIN v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| [3:17-cv-06618-FLW-LHG](#) Beardsley et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| [3:17-cv-06605-FLW-LHG](#) GREENBERG et al v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06609-FLW-LHG](#) WALKER v JOHNSON & JOHNSON | 09/01/2017 | |
| [3:17-cv-06632-FLW-LHG](#) STRONG v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| [3:17-cv-06611-FLW-LHG](#) EDWARDS v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| [3:17-cv-06640-FLW-LHG](#) DIXON et al v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| [3:17-cv-06644-FLW-LHG](#) Person v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| [3:17-cv-06613-FLW-LHG](#) Weisberg et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| [3:17-cv-06615-FLW-LHG](#) GRIFFEE v. JOHNSON & JOHNSON et al | 08/31/2017 | |
| [3:17-cv-06621-FLW-LHG](#) RIVERA et al v. JOHNSON & JOHNSON, INC. et al | 08/31/2017 | |
| [3:17-cv-06643-FLW-LHG](#) OSBORNE v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| [3:17-cv-06649-FLW-LHG](#) RIZZI v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| [3:17-cv-06650-FLW-LHG](#) ROSS-DUSKIN et al v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| [3:17-cv-06656-FLW-LHG](#) HAUG et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| [3:17-cv-06651-FLW-LHG](#) Anspach et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| [3:17-cv-06666-FLW-LHG](#) Smith et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| [3:17-cv-06657-FLW-LHG](#) MAYS et al v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| [3:17-cv-06654-FLW-LHG](#) WEBSTER v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| [3:17-cv-06658-FLW-LHG](#) PRUNTY et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| [3:17-cv-06673-FLW-LHG](#) SOLTYS et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-06678-FLW-LHG](#) Elrod v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06662-FLW-LHG](#) CUNNINGHAM v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| | [3:17-cv-06679-FLW-LHG](#) Williams v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06663-FLW-LHG](#) STRAIN v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| | [3:17-cv-06681-FLW-LHG](#) Williamson v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06682-FLW-LHG](#) DEBAUN v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06683-FLW-LHG](#) ZITELLA et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06684-FLW-LHG](#) Shields-Marley v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06685-FLW-LHG](#) Moffitt et al v. JOHNSON & JOHNSON INC. et al | 09/01/2017 | |
| | [3:17-cv-06686-FLW-LHG](#) JORDAN v. JOHNSON & JOHNSON et al | 09/01/2017 | |
| | [3:17-cv-06691-FLW-LHG](#) WISNIOWICZ v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06687-FLW-LHG](#) Ramirez v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06689-FLW-LHG](#) Hill v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06688-FLW-LHG](#) Koszalkowski et al v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06692-FLW-LHG](#) CIANCIO v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06690-FLW-LHG](#) Cosio v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06746-FLW-LHG](#) COUCH v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06747-FLW-LHG](#) ELDRIDGE v. JOHNSON & JOHNSON INC. et al | 09/05/2017 | |
| | [3:17-cv-06748-FLW-LHG](#) HIRL-BELL et al v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06749-FLW-LHG](#) GRIFFIN v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06735-FLW-LHG](#) HILL v. JOHNSON & JOHNSON INC. et al | 09/05/2017 | |
| | [3:17-cv-06713-FLW-LHG](#) TORRES v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06736-FLW-LHG](#) GRISSOM et al v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06737-FLW-LHG](#) BALLEW v. JOHNSON & JOHNSON INC. et al | 09/05/2017 | |
| | [3:17-cv-06715-FLW-LHG](#) HAMILTON v. JOHNSON & JOHNSON, INC. et al | 09/01/2017 | |
| | [3:17-cv-06738-FLW-LHG](#) KING et al v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06716-FLW-LHG](#) CUSHMAN v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06750-FLW-LHG](#) HOWELL v. JOHNSON & JOHNSON INC. et al | 09/05/2017 | |
| | [3:17-cv-06717-FLW-LHG](#) SELLERS v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06739-FLW-LHG](#) LOPEZ v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06740-FLW-LHG](#) FAIRCLOTH v. JOHNSON & JOHNSON et al | 09/05/2017 | |
| | [3:17-cv-06725-FLW-LHG](#) AUGSBURGER v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06741-FLW-LHG](#) SAUSMAN et al v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06718-FLW-LHG](#) AKRIDGE v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06742-FLW-LHG](#) DESOTELL et al v. JOHNSON & JOHNSON INC. et al | 09/05/2017 | |
| | [3:17-cv-06726-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | [3:17-cv-06720-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |

| | 3:17-cv-06743-FLW-LHG MCCALLA et al v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | 3:17-cv-06744-FLW-LHG BURNETT et al v. JOHNSON & JOHNSON INC. et al | 09/05/2017 | |
| | 3:17-cv-06745-FLW-LHG KLIMAN v. JOHNSON & JOHNSON INC. et al | 09/05/2017 | |
| | 3:17-cv-06699-FLW-LHG Clayton v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | 3:17-cv-06727-FLW-LHG DENITHORNE et al v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | 3:17-cv-06721-FLW-LHG ANDERSON v. JOHNSON & JOHNSON INC. et al | 09/05/2017 | |
| | 3:17-cv-06751-FLW-LHG LAWRENCE v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | 3:17-cv-06728-FLW-LHG PORTER v. JOHNSON & JOHNSON INC. et al | 09/05/2017 | |
| | 3:17-cv-06752-FLW-LHG ROBINSON v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | 3:17-cv-06707-FLW-LHG HALE v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | 3:17-cv-06753-FLW-LHG WILSON v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | 3:17-cv-06708-FLW-LHG YOUNG v. JOHNSON & JOHNSON et al | 09/05/2017 | |
| | 3:17-cv-06754-FLW-LHG HOMM v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | 3:17-cv-06709-FLW-LHG SCOTT v. JOHNSON & JOHNSON et al | 09/05/2017 | |
| | 3:17-cv-06729-FLW-LHG LEWIS v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | 3:17-cv-06710-FLW-LHG KOCHER v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | 3:17-cv-06730-FLW-LHG KRIEG v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | 3:17-cv-06711-FLW-LHG WEST v. JOHNSON & JOHNSON et al | 09/05/2017 | |
| | 3:17-cv-06712-FLW-LHG VARIAN-WILLIAMS v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | 3:17-cv-06722-FLW-LHG JOHANSEN v. JOHNSON & JOHNSON et al | 09/05/2017 | |
| | 3:17-cv-06764-FLW-LHG MAJESKI v. JOHNSON & JOHNSON et al | 09/05/2017 | |
| | 3:17-cv-06723-FLW-LHG DUFFY v. JOHNSON & JOHNSON INC. et al | 09/05/2017 | |
| | 3:17-cv-06724-FLW-LHG GREEN-KNOX v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | 3:17-cv-06766-FLW-LHG PRINGLE v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | 3:17-cv-06694-FLW-LHG RICHBURG v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | 3:17-cv-06695-FLW-LHG WRIGHT v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | 3:17-cv-06731-FLW-LHG FINERD v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | 3:17-cv-06607-FLW-LHG WINGET et al v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | 3:17-cv-06696-FLW-LHG OWEN et al v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | 3:17-cv-06697-FLW-LHG JENNINGS v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | 3:17-cv-06732-FLW-LHG NASON v. JOHNSON & JOHNSON, INC. et al | 09/05/2017 | |
| | 3:17-cv-06802-FLW-LHG MCMURRAY v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| | 3:17-cv-06771-FLW-LHG BERNAL v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| | 3:17-cv-06772-FLW-LHG WINDNAGLE v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| | 3:17-cv-06786-FLW-LHG MYERS v. JOHNSON & JOHNSON et al | 09/06/2017 | |
| | 3:17-cv-06761-FLW-LHG DEAN v. JOHNSON & JOHNSON et al | 09/06/2017 | |
| | 3:17-cv-06763-FLW-LHG DAFOE et al v. JOHNSON & JOHNSON et al | 09/06/2017 | |

| | | |
|---|---|---|
| 3:17-cv-06765-FLW-LHG FRANK v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06769-FLW-LHG CHUDZIK v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06788-FLW-LHG KUDEK et al v. JOHNSON & JOHNSON et al | 09/06/2017 | |
| 3:17-cv-06801-FLW-LHG FUSSELL v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06803-FLW-LHG SEMBLER v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06804-FLW-LHG GOODE v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06791-FLW-LHG VANOVER v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06793-FLW-LHG MCMASTER v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06794-FLW-LHG EDGE v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06795-FLW-LHG LINSEY v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06796-FLW-LHG HARRIS v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06797-FLW-LHG BREWER-ELAM v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06799-FLW-LHG MYERS v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06800-FLW-LHG SMITH v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06733-FLW-LHG BOLTON v. JOHNSON & JOHNSON INC. et al | 09/06/2017 | |
| 3:17-cv-06734-FLW-LHG TOLIVER v. JOHNSON & JOHNSON, INC. et al | 09/06/2017 | |
| 3:17-cv-06835-FLW-LHG PERKOLA v. JOHNSON & JOHNSON et al | 09/07/2017 | |
| 3:17-cv-06836-FLW-LHG ANNIS v. JOHNSON & JOHNSON et al | 09/07/2017 | |
| 3:17-cv-06839-FLW-LHG CLEAR v. JOHNSON & JOHNSON et al | 09/07/2017 | |
| 3:17-cv-06847-FLW-LHG SENEROTE v. Johnson & Johnson Consumer Inc. et al | 09/07/2017 | |
| 3:17-cv-06855-FLW-LHG HANAWAY v. JOHNSON & JOHNSON et al | 09/07/2017 | |
| 3:17-cv-06861-FLW-LHG ELLIS v. JOHNSON & JOHNSON et al | 09/07/2017 | |
| 3:17-cv-06862-FLW-LHG SYMES v. JOHNSON & JOHNSON, INC. et al | 09/07/2017 | |
| 3:17-cv-06867-FLW-LHG LOPEZ v. JOHNSON & JOHNSON et al | 09/08/2017 | |
| 3:17-cv-06869-FLW-LHG CLAYBORNE v. JOHNSON & JOHNSON et al | 09/08/2017 | |
| 3:17-cv-06878-FLW-LHG CRAWFORD v. JOHNSON & JOHNSON et al | 09/08/2017 | |
| 3:17-cv-06880-FLW-LHG OSWALT v. JOHNSON & JOHNSON et al | 09/08/2017 | |
| 3:17-cv-06882-FLW-LHG CHAMPAGNE et al v. JOHNSON & JOHNSON et al | 09/08/2017 | |
| 3:17-cv-06890-FLW-LHG SHELTON v. JOHNSON & JOHNSON et al | 09/11/2017 | |
| 3:17-cv-06893-FLW-LHG VAN VOORHIS et al v. JOHNSON & JOHNSON et al | 09/11/2017 | |
| 3:17-cv-06916-FLW-LHG SCOTT et al v. JOHNSON & JOHNSON et al | 09/11/2017 | |
| 3:17-cv-06917-FLW-LHG O'CONNOR v. JOHNSON & JOHNSON et al | 09/11/2017 | |
| 3:17-cv-06918-FLW-LHG BALL v. JOHNSON & JOHNSON et al | 09/11/2017 | |
| 3:17-cv-06919-FLW-LHG STUCHENKO-SPARKS v. JOHNSON & JOHNSON et al | 09/11/2017 | |
| 3:17-cv-06920-FLW-LHG SMITH et al v. JOHNSON & JOHNSON et al | 09/11/2017 | |
| 3:17-cv-07410-FLW-LHG BLACKMON v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-06937-FLW-LHG KASTANAS v. JOHNSON & JOHNSON et al | 09/12/2017 | |
| 3:17-cv-06940-FLW-LHG DEES v. JOHNSON & JOHNSON et al | 09/12/2017 | |
| 3:17-cv-06942-FLW-LHG GRAY v. JOHNSON & JOHNSON et al | 09/12/2017 | |

| | | |
|---|---|---|
| [3:17-cv-06965-FLW-LHG](#) AUSTIN v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| [3:17-cv-06966-FLW-LHG](#) EPPERSON v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| [3:17-cv-06968-FLW-LHG](#) OAKES v. JOHNSON & JOHNSON et al | 09/12/2017 | |
| [3:17-cv-06972-FLW-LHG](#) BARLOW et al v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| [3:17-cv-06974-FLW-LHG](#) LOBIANCO et al v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| [3:16-cv-08816-FLW-LHG](#) SNYDER v. JOHNSON & JOHNSON et al | 09/12/2017 | |
| [3:17-cv-06944-FLW-LHG](#) FRANK v. JOHNSON & JOHNSON et al | 09/12/2017 | |
| [3:17-cv-06950-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 09/12/2017 | |
| [3:17-cv-06983-FLW-LHG](#) CAMPBELL et al v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| [3:17-cv-06984-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 09/12/2017 | |
| [3:17-cv-06975-FLW-LHG](#) VASQUEZ v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| [3:17-cv-06976-FLW-LHG](#) LEITNER v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| [3:17-cv-06985-FLW-LHG](#) CARNEY v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| [3:17-cv-06978-FLW-LHG](#) ENGLE et al v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| [3:17-cv-06986-FLW-LHG](#) WARSHAWSKY et al v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| [3:17-cv-06987-FLW-LHG](#) RABURN et al v. JOHNSON & JOHNSON, INC. et al | 09/12/2017 | |
| [3:17-cv-06982-FLW-LHG](#) LAWRENCE v. JOHNSON & JOHNSON et al | 09/12/2017 | |
| [3:17-cv-06988-FLW-LHG](#) HUDSON v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| [3:17-cv-06990-FLW-LHG](#) HUGHES et al v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| [3:17-cv-06991-FLW-LHG](#) LEON et al v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| [3:17-cv-06992-FLW-LHG](#) TURNER v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| [3:17-cv-07000-FLW-LHG](#) HAYDEN v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| [3:17-cv-06993-FLW-LHG](#) REYNOLDS v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| [3:17-cv-07001-FLW-LHG](#) BUNTING v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| [3:17-cv-07004-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| [3:17-cv-06995-FLW-LHG](#) MCEUEN v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| [3:17-cv-06996-FLW-LHG](#) BOZEMAN et al v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| [3:17-cv-06997-FLW-LHG](#) PETERSON v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| [3:17-cv-06999-FLW-LHG](#) KILE et al v. JOHNSON & JOHNSON CONSUMER, INC. et al | 09/13/2017 | |
| [3:17-cv-07010-FLW-LHG](#) PASTERNACK v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| [3:17-cv-07020-FLW-LHG](#) SILVER v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| [3:17-cv-07014-FLW-LHG](#) DERRICK v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| [3:17-cv-07016-FLW-LHG](#) APELIAN v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| [3:17-cv-07021-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| [3:17-cv-07023-FLW-LHG](#) MOORE et al v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| [3:17-cv-07032-FLW-LHG](#) SIEJA et al v. JOHNSON & JOHNSON et al | 09/13/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-07033-FLW-LHG](#) SUCHOMEL v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| | [3:17-cv-07042-FLW-LHG](#) CORLEY v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| | [3:17-cv-07043-FLW-LHG](#) BERNSTEIN v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| | [3:17-cv-07047-FLW-LHG](#) SAWYER-DEAQUINO v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| | [3:17-cv-07048-FLW-LHG](#) EDWARDS et al v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| | [3:17-cv-07051-FLW-LHG](#) PALMER v. JOHNSON & JOHNSON, INC. et al | 09/13/2017 | |
| | [3:17-cv-07054-FLW-LHG](#) DIAL v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| | [3:17-cv-07055-FLW-LHG](#) CARNES v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| | [3:17-cv-07056-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 09/13/2017 | |
| | [3:17-cv-07060-FLW-LHG](#) WINHELD v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| | [3:17-cv-07061-FLW-LHG](#) LYTLE v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| | [3:17-cv-07065-FLW-LHG](#) HAYS v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| | [3:17-cv-07066-FLW-LHG](#) VINSON v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| | [3:17-cv-07076-FLW-LHG](#) BANKS v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| | [3:17-cv-07078-FLW-LHG](#) LAMA v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| | [3:17-cv-07080-FLW-LHG](#) SOJKA v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| | [3:17-cv-07067-FLW-LHG](#) HELVESTON v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| | [3:17-cv-07068-FLW-LHG](#) BOYNE v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| | [3:17-cv-07072-FLW-LHG](#) ROLFE v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| | [3:17-cv-07075-FLW-LHG](#) FISHBEIN v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| | [3:17-cv-07083-FLW-LHG](#) FONDREN v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| | [3:17-cv-07089-FLW-LHG](#) VALIAN et al v. JOHNSON & JOHNSON, INC. et al | 09/14/2017 | |
| | [3:17-cv-07093-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| | [3:17-cv-07094-FLW-LHG](#) TODD v. JOHNSON & JOHNSON et al | 09/14/2017 | |
| | [3:17-cv-07099-FLW-LHG](#) HALL v. JOHNSON & JOHNSON et al | 09/15/2017 | |
| | [3:17-cv-07100-FLW-LHG](#) LOGAN v. JOHNSON & JOHNSON et al | 09/15/2017 | |
| | [3:17-cv-07112-FLW-LHG](#) GUSTAFSON v. JOHNSON & JOHNSON, INC. et al | 09/15/2017 | |
| | [3:17-cv-07116-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 09/15/2017 | |
| | [3:17-cv-07117-FLW-LHG](#) OWENS v. JOHNSON & JOHNSON, INC. et al | 09/15/2017 | |
| | [3:17-cv-07118-FLW-LHG](#) RILEY v. JOHNSON & JOHNSON, INC. et al | 09/15/2017 | |
| | [3:17-cv-07119-FLW-LHG](#) SEALY v. JOHNSON & JOHNSON, INC. et al | 09/15/2017 | |
| | [3:17-cv-07120-FLW-LHG](#) DICARLO-WAKELEY v. JOHNSON & JOHNSON, INC. et al | 09/15/2017 | |
| | [3:17-cv-12672-FLW-LHG](#) JAMES v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | [3:17-cv-07137-FLW-LHG](#) SKINNER et al v. JOHNSON & JOHNSON et al | 09/15/2017 | |
| | [3:17-cv-07146-FLW-LHG](#) HERBICK v. JOHNSON AND JOHNSON COMPANY et al | 09/15/2017 | |
| | [3:17-cv-07154-FLW-LHG](#) WHITLEY v. JOHNSON & JOHNSON et al | 09/18/2017 | |
| | [3:17-cv-07161-FLW-LHG](#) COULSTON v. JOHNSON & JOHNSON, INC. et al | 09/18/2017 | |
| | [3:17-cv-07164-FLW-LHG](#) STEPHENS v. JOHNSON & JOHNSON et al | 09/18/2017 | |

| | | |
|---|---|---|
| 3:17-cv-07165-FLW-LHG GARZA v. JOHNSON & JOHNSON et al | 09/18/2017 | |
| 3:17-cv-07190-FLW-LHG FUNG v. JOHNSON & JOHNSON et al | 09/19/2017 | |
| 3:17-cv-07195-FLW-LHG LEHMAN v. JOHNSON & JOHNSON et al | 09/19/2017 | |
| 3:17-cv-07215-FLW-LHG JENKINS v. Johnson & Johnson et al | 09/19/2017 | |
| 3:17-cv-07205-FLW-LHG MCCONAHIE-GEORGE v. JOHNSON & JOHNSON et al | 09/19/2017 | |
| 3:17-cv-07211-FLW-LHG TAPLEY v. JOHNSON & JOHNSON, INC. et al | 09/19/2017 | |
| 3:17-cv-07199-FLW-LHG INIGUEZ v. JOHNSON & JOHNSON et al | 09/19/2017 | |
| 3:17-cv-07442-FLW-LHG GIANCURSIO v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07228-FLW-LHG BAGLEY v. JOHNSON & JOHNSON et al | 09/19/2017 | |
| 3:17-cv-07231-FLW-LHG PACILLI v. JOHNSON & JOHNSON et al | 09/19/2017 | |
| 3:17-cv-07235-FLW-LHG FLORES v. JOHNSON & JOHNSON et al | 09/19/2017 | |
| 3:17-cv-07237-FLW-LHG SCHULZ v. JOHNSON & JOHNSON et al | 09/19/2017 | |
| 3:17-cv-07240-FLW-LHG COMBS v. JOHNSON & JOHNSON et al | 09/19/2017 | |
| 3:17-cv-07249-FLW-LHG ARREDONDO v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| 3:17-cv-07251-FLW-LHG HIGGINS v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| 3:17-cv-07253-FLW-LHG LANGLEY v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| 3:17-cv-07254-FLW-LHG KEENE v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| 3:17-cv-07255-FLW-LHG FLEMING et al v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| 3:17-cv-07260-FLW-LHG GUIDRY v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| 3:17-cv-07261-FLW-LHG DIPALERMO v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| 3:17-cv-07268-FLW-LHG JARRETT v. JOHNSON & JOHNSON, INC. et al | 09/20/2017 | |
| 3:17-cv-07271-FLW-LHG HOLLIDAY v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| 3:17-cv-07274-FLW-LHG MARTIN v. JOHNSON & JOHNSON, INC. et al | 09/20/2017 | |
| 3:17-cv-07281-FLW-LHG BARTON v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| 3:17-cv-07282-FLW-LHG WATTS v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| 3:17-cv-07283-FLW-LHG MCDEAVITT v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| 3:17-cv-07285-FLW-LHG DAVIS v. JOHNSON & JOHNSON, INC. et al | 09/20/2017 | |
| 3:17-cv-07287-FLW-LHG STEWART v. JOHNSON & JOHNSON et al | 09/20/2017 | |
| 3:17-cv-07296-FLW-LHG HOLSTROM v. JOHNSON & JOHNSON et al | 09/21/2017 | |
| 3:17-cv-07318-FLW-LHG BORCHARDT v. JOHNSON & JOHNSON et al | 09/21/2017 | |
| 3:17-cv-07321-FLW-LHG FRANK v. JOHNSON & JOHNSON et al | 09/21/2017 | |
| 3:17-cv-07325-FLW-LHG LANDEROS v. JOHNSON & JOHNSON et al | 09/21/2017 | |
| 3:17-cv-07326-FLW-LHG WHATLEY v. JOHNSON & JOHNSON et al | 09/21/2017 | |
| 3:17-cv-07327-FLW-LHG BETHDA v. JOHNSON & JOHNSON et al | 09/21/2017 | |
| 3:17-cv-07334-FLW-LHG WAMSLEY v. JOHNSON & JOHNSON et al | 09/21/2017 | |
| 3:17-cv-07335-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07292-FLW-LHG FAZIO v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07339-FLW-LHG ALLEN et al v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07170-FLW-LHG GONZALEZ v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07175-FLW-LHG GOMEZ et al v. JOHNSON & JOHNSON et al | 09/22/2017 | |

| | | |
|---|---|---|
| 3:17-cv-07179-FLW-LHG SCOVENS v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07186-FLW-LHG GRAHAM v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07188-FLW-LHG BENSON et al v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07288-FLW-LHG EDWARDS v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07357-FLW-LHG BASSETT v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07359-FLW-LHG CUMMINGS v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07362-FLW-LHG ASHLOCK v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07365-FLW-LHG CARLSON v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07366-FLW-LHG CREAMER-ZINTEL v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07367-FLW-LHG DOS REIS et al v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07369-FLW-LHG DUBE et al v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07370-FLW-LHG KEYS-CHAVIS v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07372-FLW-LHG EURIBE v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07373-FLW-LHG GAITANOS v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07375-FLW-LHG GORDON v. JOHNSON & JOHNSON et al | 09/22/2017 | |
| 3:17-cv-07412-FLW-LHG COOK v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07413-FLW-LHG O'KELLEY et al v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07414-FLW-LHG PINA et al v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07415-FLW-LHG CRUZ v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07416-FLW-LHG RAINDORF v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07419-FLW-LHG MUTTA v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07403-FLW-LHG GRIFFIN et al v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07404-FLW-LHG HOINES-MEAD v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07405-FLW-LHG HOYT v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07406-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07421-FLW-LHG RUPP et al v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07423-FLW-LHG MAZUREK et al v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07424-FLW-LHG SIMMONS v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07426-FLW-LHG ALFORD v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07427-FLW-LHG MARINO v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07429-FLW-LHG DELLEVAS v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07440-FLW-LHG BURLEIGH v. JOHNSON & JOHNSON CONSUMER INC. et al | 09/25/2017 | |
| 3:17-cv-07443-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07430-FLW-LHG HINDS v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07445-FLW-LHG HALL v. JOHNSON & JOHNSON CONSUMER, INC. et al | 09/25/2017 | |
| 3:17-cv-07446-FLW-LHG RAY v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07431-FLW-LHG LYLES et al v. JOHNSON & JOHNSON et al | 09/25/2017 | |
| 3:17-cv-07436-FLW-LHG SPANN v. JOHNSON & JOHNSON et al | 09/26/2017 | |

| | | |
|---|---|---|
| 3:17-cv-07459-FLW-LHG MCGREGOR v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| 3:17-cv-07460-FLW-LHG LOFTON v. JOHNSON & JOHNSON CONSUMER, INC. et al | 09/26/2017 | |
| 3:17-cv-07462-FLW-LHG SCHMALZ v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| 3:17-cv-07439-FLW-LHG WRIGHT et al v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| 3:17-cv-07444-FLW-LHG CARSON v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| 3:17-cv-07455-FLW-LHG RICE v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| 3:17-cv-07461-FLW-LHG SNEAD et al v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| 3:17-cv-07456-FLW-LHG ROE v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| 3:17-cv-07457-FLW-LHG SALTERS v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| 3:17-cv-07463-FLW-LHG STRUKEL v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| 3:17-cv-07458-FLW-LHG SEEKINS v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| 3:17-cv-07464-FLW-LHG UPTON v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| 3:17-cv-07465-FLW-LHG WILLIAMS et al v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| 3:17-cv-07467-FLW-LHG WILLIAMSON v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| 3:17-cv-07468-FLW-LHG WYLLIE v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| 3:17-cv-07481-FLW-LHG HINES v. JOHNSON & JOHNSON et al | 09/26/2017 | |
| 3:17-cv-07493-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 09/27/2017 | |
| 3:17-cv-07510-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 09/27/2017 | |
| 3:17-cv-07513-FLW-LHG CHANEY v. JOHNSON & JOHNSON et al | 09/27/2017 | |
| 3:17-cv-07519-FLW-LHG HOLLOWAY v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| 3:17-cv-07527-FLW-LHG CLUTS v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| 3:17-cv-07522-FLW-LHG KACZMAREK v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| 3:17-cv-07530-FLW-LHG REED v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| 3:17-cv-07533-FLW-LHG DE CORO DE LOZA v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| 3:17-cv-07557-FLW-LHG BOEHM et al v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| 3:17-cv-07558-FLW-LHG COKER v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| 3:17-cv-07544-FLW-LHG JONES et al v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| 3:17-cv-07547-FLW-LHG RULAND v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| 3:17-cv-07560-FLW-LHG DIONESOTES v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| 3:17-cv-07548-FLW-LHG CARTER v. IMERYS TALC AMERICA, INC., et al | 09/28/2017 | |
| 3:17-cv-07562-FLW-LHG LAWSON et al v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| 3:17-cv-07555-FLW-LHG BORNY v. IMERYS TALC AMERICA INC., et al | 09/28/2017 | |
| 3:17-cv-07563-FLW-LHG NILAN v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| 3:17-cv-07564-FLW-LHG RUSSELL v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| 3:17-cv-07565-FLW-LHG SEALE et al v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| 3:17-cv-07566-FLW-LHG SULLIVAN et al v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| 3:17-cv-07567-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| 3:17-cv-07568-FLW-LHG CAHN et al v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| 3:17-cv-07596-FLW-LHG PETERSON et al v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| 3:17-cv-07571-FLW-LHG SKONORD v. JOHNSON & JOHNSON et al | 09/28/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-07587-FLW-LHG](#) DIMARINO v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| | [3:17-cv-07575-FLW-LHG](#) RIEDMUELLER v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| | [3:17-cv-07576-FLW-LHG](#) STANEK v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| | [3:17-cv-07589-FLW-LHG](#) MUNGER v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| | [3:17-cv-07578-FLW-LHG](#) BRUBAKER et al v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| | [3:17-cv-07579-FLW-LHG](#) SLAMES v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| | [3:17-cv-07581-FLW-LHG](#) CHESTNUT v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| | [3:17-cv-07582-FLW-LHG](#) ROLLER et al v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| | [3:17-cv-07584-FLW-LHG](#) RUIZ et al v. JOHNSON & JOHNSON et al | 09/28/2017 | |
| | [3:17-cv-07645-FLW-LHG](#) Yarden et al v. Johnson & Johnson et al | 09/29/2017 | |
| | [3:17-cv-07594-FLW-LHG](#) REYNOLDS v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07619-FLW-LHG](#) CABRAL et al v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07622-FLW-LHG](#) CHANDLER v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07626-FLW-LHG](#) TARR v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07645-FLW-LHG](#) Yarden et al v. Johnson & Johnson et al | 09/29/2017 | |
| | [3:17-cv-07631-FLW-LHG](#) MEADE v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07635-FLW-LHG](#) SOULIOS v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07641-FLW-LHG](#) RODRIQUEZ v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07644-FLW-LHG](#) ADDISON v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07646-FLW-LHG](#) FANFA v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07650-FLW-LHG](#) KIRKPATRICK v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07653-FLW-LHG](#) BEDROSIAN v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07654-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07702-FLW-LHG](#) HEFFERNAN v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| | [3:17-cv-07664-FLW-LHG](#) CLARK et al v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07673-FLW-LHG](#) EWING v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07674-FLW-LHG](#) BROCCOLI v. JOHNSON AND JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07676-FLW-LHG](#) KURSCH v. JOHNSON & JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07679-FLW-LHG](#) ALLISON v. JOHNSON AND JOHNSON et al | 09/29/2017 | |
| | [3:17-cv-07665-FLW-LHG](#) CAMPBELL v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| | [3:17-cv-07666-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| | [3:17-cv-07667-FLW-LHG](#) SWIFT v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| | [3:17-cv-07669-FLW-LHG](#) HAGSTROM v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| | [3:17-cv-07671-FLW-LHG](#) FOSTER v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| | [3:17-cv-07713-FLW-LHG](#) Corralejo v. Johnson & Johnson et al | 10/02/2017 | |
| | [3:17-cv-07715-FLW-LHG](#) Antwanza Wooden v. Johnson and Johnson et al | 10/02/2017 | |
| | [3:17-cv-07681-FLW-LHG](#) WEBB v. JOHNSON & JOHNSON, INC. et al | 10/02/2017 | |
| | [3:17-cv-07685-FLW-LHG](#) EURE v. JOHNSON & JOHNSON et al | 10/02/2017 | |
| | [3:17-cv-07699-FLW-LHG](#) STANULA v. JOHNSON & JOHNSON, INC. et al | 10/02/2017 | |
| | [3:17-cv-07680-FLW-LHG](#) ERIKSEN v. JOHNSON & JOHNSON INC. et al | 10/02/2017 | |

| | | |
|---|---|---|
| 3:17-cv-07692-FLW-LHG | MICHAELIS v. JOHNSON & JOHNSON, INC. et al | 10/02/2017 |
| 3:17-cv-07703-FLW-LHG | NELSON v. JOHNSON & JOHNSON et al | 10/02/2017 |
| 3:17-cv-07705-FLW-LHG | PIMENTEL v. JOHNSON & JOHNSON et al | 10/02/2017 |
| 3:17-cv-07694-FLW-LHG | MILLER v. JOHNSON & JOHNSON, INC. et al | 10/02/2017 |
| 3:17-cv-07706-FLW-LHG | MCLAUGHLIN v. JOHNSON & JOHNSON et al | 10/02/2017 |
| 3:17-cv-07719-FLW-LHG | EVANS et al v. JOHNSON & JOHNSON et al | 10/02/2017 |
| 3:17-cv-07721-FLW-LHG | GOODWIN et al v. JOHNSON & JOHNSON et al | 10/02/2017 |
| 3:17-cv-07722-FLW-LHG | HAAS v. JOHNSON & JOHNSON et al | 10/02/2017 |
| 3:17-cv-07736-FLW-LHG | RICHARDSON v. JOHNSON & JOHNSON et al | 10/02/2017 |
| 3:17-cv-07723-FLW-LHG | DAZEY et al v. JOHNSON & JOHNSON et al | 10/02/2017 |
| 3:17-cv-07724-FLW-LHG | DUARTE v. JOHNSON & JOHNSON et al | 10/03/2017 |
| 3:17-cv-07725-FLW-LHG | MINTZER et al v. JOHNSON & JOHNSON et al | 10/03/2017 |
| 3:17-cv-07758-FLW-LHG | WEBER v. JOHNSON & JOHNSON et al | 10/03/2017 |
| 3:17-cv-07760-FLW-LHG | BOZIC v. JOHNSON & JOHNSON et al | 10/03/2017 |
| 3:17-cv-07728-FLW-LHG | PUCILOSKI v. JOHNSON & JOHNSON, INC. et al | 10/02/2017 |
| 3:17-cv-07763-FLW-LHG | WILSON v. JOHNSON & JOHNSON et al | 10/03/2017 |
| 3:17-cv-07764-FLW-LHG | PANKONIEN et al v. JOHNSON & JOHNSON et al | 10/03/2017 |
| 3:17-cv-07765-FLW-LHG | LUCANTONI v. JOHNSON & JOHNSON et al | 10/03/2017 |
| 3:17-cv-07766-FLW-LHG | JONES et al v. JOHNSON & JOHNSON et al | 10/03/2017 |
| 3:17-cv-07777-FLW-LHG | VINTON et al v. JOHNSON & JOHNSON et al | 10/03/2017 |
| 3:17-cv-07767-FLW-LHG | BUTLER v. JOHNSON & JOHNSON et al | 10/03/2017 |
| 3:17-cv-07778-FLW-LHG | BABCOCK v. JOHNSON & JOHNSON et al | 10/03/2017 |
| 3:17-cv-07780-FLW-LHG | BAXTER v. JOHNSON & JOHNSON et al | 10/03/2017 |
| 3:17-cv-07772-FLW-LHG | SMITH v. JOHNSON & JOHNSON, INC. et al | 10/03/2017 |
| 3:17-cv-07781-FLW-LHG | BENBOW et al v. JOHNSON & JOHNSON et al | 10/03/2017 |
| 3:17-cv-07782-FLW-LHG | BRACCO v. JOHNSON & JOHNSON et al | 10/03/2017 |
| 3:17-cv-07773-FLW-LHG | WILLIAMS v. JOHNSON & JOHNSON, INC. et al | 10/03/2017 |
| 3:17-cv-07783-FLW-LHG | CHANEY et al v. JOHNSON & JOHNSON et al | 10/03/2017 |
| 3:17-cv-07784-FLW-LHG | CHARTIER v. JOHNSON & JOHNSON et al | 10/03/2017 |
| 3:17-cv-07785-FLW-LHG | COOPER v. JOHNSON & JOHNSON et al | 10/03/2017 |
| 3:17-cv-07789-FLW-LHG | CRANDALL et al v. JOHNSON & JOHNSON et al | 10/03/2017 |
| 3:17-cv-07791-FLW-LHG | CRANSTON v. JOHNSON & JOHNSON et al | 10/03/2017 |
| 3:17-cv-07774-FLW-LHG | VALENTINE v. JOHNSON & JOHNSON, INC. et al | 10/03/2017 |
| 3:17-cv-07802-FLW-LHG | EVANS v. JOHNSON & JOHNSON et al | 10/03/2017 |
| 3:17-cv-07798-FLW-LHG | LEO et al v. JOHNSON & JOHNSON et al | 10/03/2017 |
| 3:17-cv-07776-FLW-LHG | IANUALE et al v. JOHNSON & JOHNSON | 10/03/2017 |
| 3:17-cv-07801-FLW-LHG | ALBANESE v. JOHNSON & JOHNSON, INC. | 10/04/2017 |
| 3:17-cv-07804-FLW-LHG | CABRERA v. JOHNSON & JOHNSON, INC. | 10/04/2017 |
| 3:17-cv-07805-FLW-LHG | CARMACK v. JOHNSON & JOHNSON, INC. | 10/04/2017 |
| 3:17-cv-07808-FLW-LHG | FRANCE v. JOHNSON & JOHNSON, INC. | 10/04/2017 |
| 3:17-cv-07831-FLW-LHG | WILLIAMS v. JOHNSON & JOHNSON, INC. et al | 10/03/2017 |

| | | | |
|---|---|---|---|
| | 3:17-cv-07832-FLW-LHG MCCROSKEY v. JOHNSON & JOHNSON et al | 10/03/2017 | |
| | 3:17-cv-07833-FLW-LHG REDIC-YOUNG v. JOHNSON & JOHNSON, INC. | 10/04/2017 | |
| | 3:17-cv-07837-FLW-LHG LYONS v. JOHNSON & JOHNSON, INC. | 10/03/2017 | |
| | 3:17-cv-07855-FLW-LHG GREGG v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | 3:17-cv-07856-FLW-LHG GRIFFITH et al v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | 3:17-cv-07857-FLW-LHG GORMAN et al v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | 3:17-cv-07809-FLW-LHG HESS v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | 3:17-cv-07810-FLW-LHG FRY V. JOHNSON & JOHNSON, INC. | 10/04/2017 | |
| | 3:17-cv-07811-FLW-LHG ORECCHIA v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | 3:17-cv-07815-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | 3:17-cv-07816-FLW-LHG ATKINSON v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | 3:17-cv-07818-FLW-LHG SORENSEN v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | 3:17-cv-07820-FLW-LHG QUINN et al v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | 3:17-cv-07806-FLW-LHG DIAZ v. JOHNSON & JOHNSON, INC. et al | 10/04/2017 | |
| | 3:17-cv-07821-FLW-LHG Carroll v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | 3:17-cv-07862-FLW-LHG BALDWIN v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | 3:17-cv-07822-FLW-LHG WILLIAMS et al v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | 3:17-cv-07824-FLW-LHG GARNES v. JOHNSON & JOHNSON, INC. | 10/04/2017 | |
| | 3:17-cv-07826-FLW-LHG ARSEN v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | 3:17-cv-07827-FLW-LHG MINNA v. JOHNSON & JOHNSON, INC. | 10/04/2017 | |
| | 3:17-cv-07828-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | 3:17-cv-07829-FLW-LHG SNOW v. JOHNSON & JOHNSON, INC. | 10/04/2017 | |
| | 3:17-cv-07871-FLW-LHG SHMAEFF v JOHNSON & JOHNSON | 10/04/2017 | |
| | 3:17-cv-07863-FLW-LHG TUCKER-WALTERS v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | 3:17-cv-07866-FLW-LHG FIOLA v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | 3:17-cv-07867-FLW-LHG OLIVER v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | 3:17-cv-07876-FLW-LHG KOROTKA v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | 3:17-cv-07880-FLW-LHG STRASSBERG v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | 3:17-cv-07881-FLW-LHG MONAHAN v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | 3:17-cv-07882-FLW-LHG ROSE v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | 3:17-cv-07884-FLW-LHG LAYFIELD v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| | 3:17-cv-07910-FLW-LHG Rhode et al v. Johnson & Johnson et al | 10/05/2017 | |
| | 3:17-cv-07850-FLW-LHG FORSTALL et al v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | 3:17-cv-07912-FLW-LHG GALLARDO, et al v. JOHNSON & JOHNSON, et al | 10/05/2017 | |
| | 3:17-cv-07852-FLW-LHG GIBBS et al v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | 3:17-cv-07854-FLW-LHG GREEN v. JOHNSON & JOHNSON et al | 10/04/2017 | |
| | 3:17-cv-07929-FLW-LHG AUSTIN et al v. JOHNSON & JOHNSON, INC. et al | 10/05/2017 | |
| | 3:17-cv-07933-FLW-LHG MOORE et al v. JOHNSON & JOHNSON, INC. et al | 10/05/2017 | |
| | 3:17-cv-07934-FLW-LHG ESTATE OF ELIZABETH KING et al v. JOHNSON & JOHNSON et al | 10/05/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-07909-FLW-LHG | RIVERO v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| 3:17-cv-07883-FLW-LHG | MORRIS v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| 3:17-cv-07913-FLW-LHG | IZZARD v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| 3:17-cv-07914-FLW-LHG | ODUMS v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| 3:17-cv-07915-FLW-LHG | JENSEN v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| 3:17-cv-07903-FLW-LHG | DAVIS v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| 3:17-cv-07916-FLW-LHG | NARD et al v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| 3:17-cv-07900-FLW-LHG | HELMS v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| 3:17-cv-07918-FLW-LHG | GILBERT v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| 3:17-cv-07936-FLW-LHG | PEDERSEN v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| 3:17-cv-07937-FLW-LHG | ORLANDO et al v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| 3:17-cv-07939-FLW-LHG | HARPER v. JOHNSON & JOHNSON et al | 10/05/2017 | |
| 3:17-cv-07926-FLW-LHG | PATTON et al v. JOHNSON AND JOHNSON et al | 10/05/2017 | |
| 3:17-cv-07928-FLW-LHG | EAGLETON v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| 3:17-cv-07931-FLW-LHG | SYED v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| 3:17-cv-07932-FLW-LHG | HAYDEN v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| 3:17-cv-07935-FLW-LHG | TIPTON v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| 3:17-cv-07925-FLW-LHG | RONEY et al v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| 3:17-cv-07959-FLW-LHG | PENTECOST v. JOHNSON & JOHNSON, INC. et al | 10/06/2017 | |
| 3:18-cv-01910-FLW-LHG | HODOROVIC v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| 3:17-cv-07960-FLW-LHG | FORRESTER v. JOHNSON & JOHNSON, INC. et al | 10/06/2017 | |
| 3:17-cv-07961-FLW-LHG | SANTIAGO v. JOHNSON & JOHNSON, INC. et al | 10/06/2017 | |
| 3:17-cv-07962-FLW-LHG | SHELTON v. JOHNSON & JOHNSON, INC. et al | 10/06/2017 | |
| 3:17-cv-07971-FLW-LHG | MCCARTY v. JOHNSON & JOHNSON, et al | 10/06/2017 | |
| 3:17-cv-07949-FLW-LHG | BODNAR v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| 3:17-cv-07910-FLW-LHG | Rhode et al v. Johnson & Johnson et al | 10/06/2017 | |
| 3:17-cv-07912-FLW-LHG | GALLARDO, et al v. JOHNSON & JOHNSON, et al | 10/06/2017 | |
| 3:18-cv-08667-FLW-LHG | CHEDAKA v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| 3:17-cv-07964-FLW-LHG | GASH v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| 3:17-cv-07967-FLW-LHG | BOUCHARD v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| 3:17-cv-07968-FLW-LHG | BLUME v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| 3:17-cv-07969-FLW-LHG | HAMMER v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| 3:17-cv-07970-FLW-LHG | KING v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| 3:17-cv-07980-FLW-LHG | VERDIN v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| 3:17-cv-07971-FLW-LHG | MCCARTY v. JOHNSON & JOHNSON, et al | 10/10/2017 | |
| 3:17-cv-07974-FLW-LHG | VANNOY v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| 3:17-cv-07981-FLW-LHG | DEROSE v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| 3:17-cv-07986-FLW-LHG | AUTRY v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| 3:17-cv-07987-FLW-LHG | ERICKSON v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| 3:17-cv-08013-FLW-LHG | BILBREY v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| 3:17-cv-08019-FLW-LHG | FREDERICKS v. JOHNSON & JOHNSON et al | 10/10/2017 | |

| | 3:17-cv-08022-FLW-LHG NETTERVILLE v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-07992-FLW-LHG WILKINS v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| | 3:17-cv-07993-FLW-LHG WELLS v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| | 3:17-cv-07994-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 10/06/2017 | |
| | 3:17-cv-08000-FLW-LHG LEBOEUF v. JOHNSON & JOHNSON et al | 10/09/2017 | |
| | 3:17-cv-08023-FLW-LHG GIBSON v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08001-FLW-LHG LEWIS et al v. JOHNSON & JOHNSON et al | 10/09/2017 | |
| | 3:17-cv-08002-FLW-LHG MANGANO v. JOHNSON & JOHNSON et al | 10/09/2017 | |
| | 3:17-cv-08024-FLW-LHG RICHARDSON v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-07990-FLW-LHG CANNANE et al v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08010-FLW-LHG LAPAN et al v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08011-FLW-LHG WILSON v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08028-FLW-LHG KRUCIK v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08042-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 10/09/2017 | |
| | 3:17-cv-08012-FLW-LHG MURRAY v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08045-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08046-FLW-LHG HONEA v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08033-FLW-LHG MARROQUIN v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08048-FLW-LHG VACCARO v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08039-FLW-LHG WEXLER v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08037-FLW-LHG BUSBIN v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08051-FLW-LHG WOLFREY et al v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08052-FLW-LHG OWENS v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08061-FLW-LHG BAIN v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08063-FLW-LHG TALLMAN v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-07929-FLW-LHG AUSTIN et al v. JOHNSON & JOHNSON, INC. et al | 10/10/2017 | |
| | 3:18-cv-01913-FLW-LHG NAUGHTON v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| | 3:17-cv-07933-FLW-LHG MOORE et al v. JOHNSON & JOHNSON, INC. et al | 10/10/2017 | |
| | 3:17-cv-07934-FLW-LHG ESTATE OF ELIZABETH KING et al v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08067-FLW-LHG MCLEAREN v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08068-FLW-LHG SHERMAN v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08003-FLW-LHG MANNING v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08004-FLW-LHG MAYOL v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08005-FLW-LHG MORGAN v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08006-FLW-LHG HENAULT et al v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08007-FLW-LHG HILL v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08009-FLW-LHG HUTCHINSON-COURSE et al v. JOHNSON & JOHNSON et al | 10/10/2017 | |
| | 3:17-cv-08070-FLW-LHG HUNT v JOHNSON & JOHNSON, et al | 10/11/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-08071-FLW-LHG PAWLOW v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-08073-FLW-LHG MITCHELL v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-08088-FLW-LHG MERKURIS v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-08089-FLW-LHG MILANO v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-07839-FLW-LHG MILLER v. JOHNSON & JOHNSON, INC. | 10/11/2017 | |
| 3:17-cv-07844-FLW-LHG EGGERS v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-07845-FLW-LHG ENGLISH et al v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-07846-FLW-LHG FLYNN v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-08090-FLW-LHG MILLS et al v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-08092-FLW-LHG SULLIVAN v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-08093-FLW-LHG LIVELY v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-08094-FLW-LHG O'BRIEN v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-08087-FLW-LHG MCBRAYER v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-08086-FLW-LHG BURKEY et al v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-08095-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-08085-FLW-LHG HAYNES et al v. JOHNSON & JOHNSON CONSUMER INC et al | 10/11/2017 | |
| 3:17-cv-08097-FLW-LHG DELAROSA v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-08083-FLW-LHG HOUSTON v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-08103-FLW-LHG REMMER v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-08148-FLW-LHG FOWLER v. JOHNSON & JOHNSON et al (JRG1) | 10/11/2017 | |
| 3:17-cv-08077-FLW-LHG WINTERS v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-08076-FLW-LHG HETHERINGTON v. JOHNSON & JOHNSON et al | 10/11/2017 | |
| 3:17-cv-08123-FLW-LHG GORE v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08108-FLW-LHG STEPHENS v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08124-FLW-LHG SPEARS-HAMILTON v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08112-FLW-LHG LUCAS v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08126-FLW-LHG NAPIER v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08129-FLW-LHG COURTER v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08132-FLW-LHG LABOK v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08116-FLW-LHG DUFF v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08119-FLW-LHG KUHN v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08137-FLW-LHG LANDRUM v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08120-FLW-LHG ELLISON v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08122-FLW-LHG CHRISTIAN v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08133-FLW-LHG BRANCH v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08135-FLW-LHG BRIGMAN v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08154-FLW-LHG MCDONALD et al v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08140-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08155-FLW-LHG NEWPORT v. JOHNSON & JOHNSON et al | 10/12/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-08159-FLW-LHG | JEFFERS v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08169-FLW-LHG | WILLIAMS v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08141-FLW-LHG | IKEMOTO v. JOHNSON & JOHNSON | 10/12/2017 | |
| 3:17-cv-08170-FLW-LHG | ANDERSON v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08142-FLW-LHG | SUMNER v. JOHNSON & JOHNSON | 10/12/2017 | |
| 3:17-cv-08144-FLW-LHG | JAY v. JOHNSON & JOHNSON | 10/12/2017 | |
| 3:17-cv-08145-FLW-LHG | PALACIOS v. JOHNSON & JOHNSON | 10/12/2017 | |
| 3:17-cv-08171-FLW-LHG | SUMMERLIN et al v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08147-FLW-LHG | MCCLURG et al v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08172-FLW-LHG | WHEELER et al v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08164-FLW-LHG | WELTER v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08158-FLW-LHG | PEASE et al v. JOHNSON & JOHNSON et al | 10/12/2017 | |
| 3:17-cv-08148-FLW-LHG | FOWLER v. JOHNSON & JOHNSON et al (JRG1) | 10/12/2017 | |
| 3:17-cv-08156-FLW-LHG | STEINBARTH v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08157-FLW-LHG | COLLINS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08150-FLW-LHG | RAMIREZ v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08152-FLW-LHG | ALLENBERG v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08153-FLW-LHG | ALLISON v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08174-FLW-LHG | WILLIAMS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08143-FLW-LHG | BROOKS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08176-FLW-LHG | ESTRADA et al v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08200-FLW-LHG | CRABTREE v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08177-FLW-LHG | HATCHER v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08202-FLW-LHG | YARNELL v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08204-FLW-LHG | LOWE v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08205-FLW-LHG | BLACK v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-07843-FLW-LHG | DELGADO v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08206-FLW-LHG | PARKER v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08207-FLW-LHG | DENNY v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08208-FLW-LHG | HESELTON v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08209-FLW-LHG | KNIGHT v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08228-FLW-LHG | STICKLER v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08234-FLW-LHG | Petrosky v. JOHNSON AND JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08229-FLW-LHG | RAMON et al v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08236-FLW-LHG | TRAYLOR v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08237-FLW-LHG | CAIN v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08180-FLW-LHG | BAILEY v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08238-FLW-LHG | COOPER v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08220-FLW-LHG | PHEIFER v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08194-FLW-LHG | TAYLOR et al v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| 3:17-cv-08221-FLW-LHG | PHILLIPS et al v. JOHNSON & JOHNSON et al | 10/13/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-08224-FLW-LHG](#) PULCINI v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08226-FLW-LHG](#) SHATASHVILI v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08227-FLW-LHG](#) SIMMONS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08290-FLW-LHG](#) Bustos v. Johnson & Johnson et al | 10/13/2017 | |
| | [3:17-cv-08293-FLW-LHG](#) George v. Johnson & Johnson et al | 10/13/2017 | |
| | [3:17-cv-08266-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08243-FLW-LHG](#) DAHL v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08247-FLW-LHG](#) DANTZLER v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08248-FLW-LHG](#) HAYES v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| | [3:17-cv-08249-FLW-LHG](#) EARLE v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08210-FLW-LHG](#) LEON v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08259-FLW-LHG](#) BOYCE et al v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08211-FLW-LHG](#) HAWKINS-PANEK v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08330-FLW-LHG](#) BUCHITE v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08267-FLW-LHG](#) SALAVICS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08346-FLW-LHG](#) NORMADIN v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| | [3:17-cv-08268-FLW-LHG](#) GARCIA v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08331-FLW-LHG](#) COGAN v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08272-FLW-LHG](#) Rosenberg v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08269-FLW-LHG](#) GLADSTONE v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08332-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08270-FLW-LHG](#) GONZALES v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08271-FLW-LHG](#) GREENWALD-HILL v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08347-FLW-LHG](#) OWENS v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08273-FLW-LHG](#) HAGAN v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08333-FLW-LHG](#) DEPAULO-HARGRAVES v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08356-FLW-LHG](#) BRAMEN v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| | [3:17-cv-08275-FLW-LHG](#) CIUCHTA v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08307-FLW-LHG](#) FOX v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08276-FLW-LHG](#) HOSKINS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08335-FLW-LHG](#) GREENE v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08308-FLW-LHG](#) RENDLEMAN v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08278-FLW-LHG](#) JACOBS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08279-FLW-LHG](#) MALDONADO v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| | [3:17-cv-08355-FLW-LHG](#) WAARDENBURG v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| | [3:17-cv-08336-FLW-LHG](#) GRILLO v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08339-FLW-LHG](#) JANSEN v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| | [3:17-cv-08340-FLW-LHG](#) JENKINS v. JOHNSON & JOHNSON et al | 10/16/2017 | |

| | | | |
|---|---|---|---|
| [3:17-cv-08341-FLW-LHG](#) | JONESOF v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08334-FLW-LHG](#) | DILLARD v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08342-FLW-LHG](#) | LOUDERBOUGH v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08280-FLW-LHG](#) | LANDERS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08343-FLW-LHG](#) | LUCAS v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08281-FLW-LHG](#) | MAHLERT v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08344-FLW-LHG](#) | MCCANN-MUELLER v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08345-FLW-LHG](#) | MOORE v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08311-FLW-LHG](#) | BELLOTTO v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08286-FLW-LHG](#) | BOYKINS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08288-FLW-LHG](#) | JONES v. JOHNSON & JOHNSON, INC. et al | 10/13/2017 | |
| [3:17-cv-08313-FLW-LHG](#) | SPENCER v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08354-FLW-LHG](#) | SMITH v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| [3:17-cv-08289-FLW-LHG](#) | PULASKI v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08318-FLW-LHG](#) | FAMEREE v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08353-FLW-LHG](#) | SIMPSON v. JOHNSON & JOHNSON CONSUMER INC. et al | 10/16/2017 | |
| [3:17-cv-08352-FLW-LHG](#) | SAVAGE v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| [3:17-cv-08212-FLW-LHG](#) | GIBSON v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08319-FLW-LHG](#) | FANCIULLO v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08213-FLW-LHG](#) | GORDON v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08320-FLW-LHG](#) | JUDKINS v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08321-FLW-LHG](#) | MAXWELL v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08322-FLW-LHG](#) | DAWSON v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08323-FLW-LHG](#) | MORELLO v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08324-FLW-LHG](#) | STRICKLAND v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08325-FLW-LHG](#) | WILLIS v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08372-FLW-LHG](#) | WRIGHT v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08326-FLW-LHG](#) | BRUTON v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08351-FLW-LHG](#) | ROBERTS v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| [3:17-cv-08350-FLW-LHG](#) | POLLY v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| [3:17-cv-08366-FLW-LHG](#) | VARNAUSKAS v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08327-FLW-LHG](#) | JANAK v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08376-FLW-LHG](#) | ROMAN v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08364-FLW-LHG](#) | TAXTER et al v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| [3:17-cv-08349-FLW-LHG](#) | PHILLIPS v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| [3:17-cv-08348-FLW-LHG](#) | PALUMBO v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| [3:17-cv-08380-FLW-LHG](#) | LITTLE v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| [3:17-cv-08337-FLW-LHG](#) | HARRISON v. JOHNSON & JOHNSON, INC. et al | 10/17/2017 | |
| [3:17-cv-08338-FLW-LHG](#) | HOMEYER v. JOHNSON & JOHNSON et al | 10/17/2017 | |

| | | |
|---|---|---|
| [3:17-cv-08360-FLW-LHG](#) TENGBERG v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08361-FLW-LHG](#) ROSS et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08401-FLW-LHG](#) HOFF et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08294-FLW-LHG](#) HURSIN v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08297-FLW-LHG](#) MORIGI v. JOHNSON & JOHNSON, INC. et al | 10/13/2017 | |
| [3:17-cv-08298-FLW-LHG](#) MICHON v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08300-FLW-LHG](#) PARSONS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08394-FLW-LHG](#) ELLIS v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08301-FLW-LHG](#) PREISS v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08403-FLW-LHG](#) PIMENTEL v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08405-FLW-LHG](#) BUNCH v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08407-FLW-LHG](#) GAMBLE v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08410-FLW-LHG](#) WEATHERWAX v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08411-FLW-LHG](#) BULLARD v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08412-FLW-LHG](#) VICKERSTAFF v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08413-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08397-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08302-FLW-LHG](#) DEMAILLE-SMITH et al v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08398-FLW-LHG](#) ROY v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08303-FLW-LHG](#) ACKERMAN v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08214-FLW-LHG](#) LESTER v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08445-FLW-LHG](#) ATKINSON et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08305-FLW-LHG](#) RACKOV-TOKICH v. JOHNSON & JOHNSON et al | 10/13/2017 | |
| [3:17-cv-08437-FLW-LHG](#) GARRETT v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08414-FLW-LHG](#) MCCOMBS v. JOHNSON & JOHNSON, INC. et al | 10/17/2017 | |
| [3:17-cv-08415-FLW-LHG](#) ROE v. JOHNSON & JOHNSON, INC. et al | 10/17/2017 | |
| [3:17-cv-08438-FLW-LHG](#) FAYNE v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08416-FLW-LHG](#) NELSON v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08382-FLW-LHG](#) HARBIN v. JOHNSON & JOHNSON, INC. et al | 10/16/2017 | |
| [3:17-cv-08417-FLW-LHG](#) KALMAN v. JOHNSON & JOHNSON CONSUMER INC et al | 10/17/2017 | |
| [3:17-cv-08419-FLW-LHG](#) WOOD v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08422-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08423-FLW-LHG](#) RAPOSO v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08420-FLW-LHG](#) MACDONALD v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08252-FLW-LHG](#) FARAZI v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08424-FLW-LHG](#) WOOLDRIDGE v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08425-FLW-LHG](#) BAILEY v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08426-FLW-LHG](#) PRESTON v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| [3:17-cv-08427-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 10/17/2017 | |

| Case | Title | Date | |
|---|---|---|---|
| 3:17-cv-08428-FLW-LHG | KIRBY v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08430-FLW-LHG | SMITH et al v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| 3:17-cv-08431-FLW-LHG | SWEENEY et al v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| 3:17-cv-08432-FLW-LHG | CLARKE et al v. JOHNSON & JOHNSON et al | 10/16/2017 | |
| 3:17-cv-08421-FLW-LHG | WINZER v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08439-FLW-LHG | COLELLA et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08440-FLW-LHG | CARTER v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08441-FLW-LHG | BURTTRAM v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08433-FLW-LHG | BARROW et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08215-FLW-LHG | PORTER v. JOHNSON & JOHNSON, INC. et al | 10/17/2017 | |
| 3:17-cv-08442-FLW-LHG | BURGERT v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08434-FLW-LHG | OBERT et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08435-FLW-LHG | HOTTINGER et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08443-FLW-LHG | BRUNELL et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08216-FLW-LHG | TURK v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08436-FLW-LHG | ALLDAY v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08444-FLW-LHG | BERRY v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08217-FLW-LHG | TURNER v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08218-FLW-LHG | OVERTON et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08219-FLW-LHG | OKERSON v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08454-FLW-LHG | REVIS v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08455-FLW-LHG | MOJICA v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08473-FLW-LHG | SANTIAGO v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08474-FLW-LHG | BENNETT et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08476-FLW-LHG | BURROUGHS v. JOHNSON & JOHNSON COMPANY, ET AL | 10/17/2017 | |
| 3:17-cv-08479-FLW-LHG | MASSAGEE et al v. JOHNSON & JOHNSON et al | 10/17/2017 | |
| 3:17-cv-08254-FLW-LHG | PECK v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08256-FLW-LHG | MERITT v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08258-FLW-LHG | OBERLIN v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08260-FLW-LHG | STONE v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08262-FLW-LHG | STREETER v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08265-FLW-LHG | FIELD v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08264-FLW-LHG | WINSTEAD v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08263-FLW-LHG | CURCIO v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08480-FLW-LHG | MAGGIORE v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08482-FLW-LHG | ASHWORTH v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08485-FLW-LHG | AUSTIN v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08488-FLW-LHG | BANKS v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08489-FLW-LHG | BAUGH v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08490-FLW-LHG | BELIZEARD v. JOHNSON & JOHNSON et al | 10/18/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-08518-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08491-FLW-LHG](#) BISHOP v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08519-FLW-LHG](#) KNAPP v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08492-FLW-LHG](#) HAVLIC et al v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08493-FLW-LHG](#) BOCK v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08520-FLW-LHG](#) DOUGLAS v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08497-FLW-LHG](#) GAUGH v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08495-FLW-LHG](#) BROGAN v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08498-FLW-LHG](#) BROOKS v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08500-FLW-LHG](#) ADAMS et al v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08521-FLW-LHG](#) CHVAL v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08522-FLW-LHG](#) ROBBINS et al v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08499-FLW-LHG](#) GRAY v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08523-FLW-LHG](#) JETT et al v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08502-FLW-LHG](#) SCHELLENGER v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08524-FLW-LHG](#) STAMPS v. JOHNSON & JOHNSON, INC. et al | 10/18/2017 | |
| | [3:17-cv-08504-FLW-LHG](#) BALDWIN et al v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08530-FLW-LHG](#) BURNS v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08594-FLW-LHG](#) Barber v. Johnson & Johnson et al | 10/18/2017 | |
| | [3:17-cv-08539-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08538-FLW-LHG](#) BOUDREAUX v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08536-FLW-LHG](#) ZEIGLER v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08542-FLW-LHG](#) BROCK v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08543-FLW-LHG](#) ARCHER v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08544-FLW-LHG](#) FRANKLIN v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08545-FLW-LHG](#) WOOD v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08546-FLW-LHG](#) BURNELL v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08547-FLW-LHG](#) BUTLER v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08550-FLW-LHG](#) WOJCICKI v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08552-FLW-LHG](#) CALDWELL v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08554-FLW-LHG](#) CAPPELLO v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08555-FLW-LHG](#) WATSON v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08557-FLW-LHG](#) BERRY v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08558-FLW-LHG](#) CARTER-CRUZ v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08559-FLW-LHG](#) WARNER v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08588-FLW-LHG](#) GRIMSLEY v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08589-FLW-LHG](#) DARK HORSE v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08590-FLW-LHG](#) GREEN v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08591-FLW-LHG](#) WINFIELD v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08593-FLW-LHG](#) EDWARDS v. JOHNSON & JOHNSON et al | 10/18/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-08537-FLW-LHG](#) BARRETT v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08534-FLW-LHG](#) COHAGAN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08533-FLW-LHG](#) DISHMAN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08532-FLW-LHG](#) CLEMENTS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08531-FLW-LHG](#) BUTLER v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08505-FLW-LHG](#) FURLONG et al v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08579-FLW-LHG](#) CRUM v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08583-FLW-LHG](#) GIVENS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08584-FLW-LHG](#) CUSHING v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08507-FLW-LHG](#) ALLEN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08585-FLW-LHG](#) HURLEY et al v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08509-FLW-LHG](#) CROLEY v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08560-FLW-LHG](#) CHAVEZ v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08511-FLW-LHG](#) BOWEN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08512-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08513-FLW-LHG](#) BRADLEY v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08514-FLW-LHG](#) MOLLOY v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08515-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08517-FLW-LHG](#) DIAZ et al v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08598-FLW-LHG](#) DIXON v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08561-FLW-LHG](#) COLEMAN-SANDOVAL v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08599-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08600-FLW-LHG](#) ELZIE v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08562-FLW-LHG](#) ELDRIDGE v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | [3:17-cv-08603-FLW-LHG](#) WILKS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08569-FLW-LHG](#) SWICK v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08604-FLW-LHG](#) DOWNEY v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08605-FLW-LHG](#) WARREN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08606-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08571-FLW-LHG](#) GAGE v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08652-FLW-LHG](#) BAKER v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | [3:17-cv-08622-FLW-LHG](#) FIMBRES et al v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08623-FLW-LHG](#) GRANNIS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08624-FLW-LHG](#) HAMMER-ALLEN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08625-FLW-LHG](#) WOOMER et al v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08626-FLW-LHG](#) HAROLD-GRAHAM v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08627-FLW-LHG](#) LYONS et al v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08628-FLW-LHG](#) GRIFFITH v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | [3:17-cv-08563-FLW-LHG](#) CHRISTIAN v. JOHNSON & JOHNSON et al | 10/18/2017 | |

| | | |
|---|---|---|
| 3:17-cv-08607-FLW-LHG | EMBREY v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08629-FLW-LHG | RECCEK et al v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08610-FLW-LHG | FIELDS v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08612-FLW-LHG | FOSTER v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08613-FLW-LHG | FLEMING v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08615-FLW-LHG | GIBBS v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08616-FLW-LHG | HALL v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08618-FLW-LHG | GOEB v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08564-FLW-LHG | VARVIL v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08620-FLW-LHG | HAMMER v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08672-FLW-LHG | BREWER v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08674-FLW-LHG | VINCENT v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08678-FLW-LHG | ESPOSITO v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08572-FLW-LHG | SISK v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08630-FLW-LHG | HEARVEY v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08679-FLW-LHG | VANERUNEN v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08641-FLW-LHG | SCOTT v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08573-FLW-LHG | CRONE v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08681-FLW-LHG | BRODNICK v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08578-FLW-LHG | SILVER v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08640-FLW-LHG | SMITH v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08683-FLW-LHG | GUZY v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08642-FLW-LHG | RAND v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08684-FLW-LHG | GRIMMETT v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08685-FLW-LHG | BROOKS v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08643-FLW-LHG | OKON v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08644-FLW-LHG | MOOMEY v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08686-FLW-LHG | HATCH v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08687-FLW-LHG | TROGDON v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08639-FLW-LHG | STILWELL v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08645-FLW-LHG | ALDRIDGE v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08688-FLW-LHG | Gebard v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08638-FLW-LHG | THOMAS et al v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08646-FLW-LHG | KRAUSE v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08636-FLW-LHG | GILL et al v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08740-FLW-LHG | GRAY v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08741-FLW-LHG | KORNMAN v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08742-FLW-LHG | LUTJENS v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08744-FLW-LHG | MALM v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08745-FLW-LHG | MCNEELY v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08647-FLW-LHG | WOODLEY v. JOHNSON & JOHNSON et al | 10/19/2017 |

| | | | |
|---|---|---|---|
| | 3:17-cv-08648-FLW-LHG AMADON v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08631-FLW-LHG WALL et al v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08568-FLW-LHG CONSTANT v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| | 3:17-cv-08699-FLW-LHG DIBERNARDO v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08702-FLW-LHG MERCER v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08704-FLW-LHG SHEPHERD v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08706-FLW-LHG SHORT v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08746-FLW-LHG MERCER v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08748-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08749-FLW-LHG NEAL v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08752-FLW-LHG OFFILL v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08753-FLW-LHG ORTEN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08707-FLW-LHG SLADE v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08723-FLW-LHG DOMINSKI v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08708-FLW-LHG KNOTTS et al v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08709-FLW-LHG SLOAN v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08710-FLW-LHG TERRY-WELLS v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08712-FLW-LHG SLOWEY v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08713-FLW-LHG TAVENDER v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08715-FLW-LHG DIOVANNI v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08716-FLW-LHG SWETISH v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08717-FLW-LHG SMALLEY v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08649-FLW-LHG HEINZ v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08719-FLW-LHG SMOOT v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08650-FLW-LHG ARNEBERG v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08721-FLW-LHG KOEHLER v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08651-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08722-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08653-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08689-FLW-LHG DANIELS v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08724-FLW-LHG SMOCK v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08654-FLW-LHG CARDELLO v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08690-FLW-LHG THOMPSON v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08691-FLW-LHG THOMAS v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08655-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08692-FLW-LHG DIAZ v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08656-FLW-LHG BARANICH v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08693-FLW-LHG FRYMIRE v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08694-FLW-LHG FLORES v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08756-FLW-LHG POYNTER v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |

| | | |
|---|---|---|
| 3:17-cv-08757-FLW-LHG RANZIE v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| 3:17-cv-08695-FLW-LHG TAYLOR v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| 3:17-cv-08789-FLW-LHG ABELL v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08773-FLW-LHG TRENT v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| 3:17-cv-08790-FLW-LHG AIMES v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08791-FLW-LHG ANDERSEN v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08792-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08793-FLW-LHG WOOLF v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08795-FLW-LHG LINGNAU et al v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08772-FLW-LHG STARKES v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| 3:17-cv-08566-FLW-LHG BURGER v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08758-FLW-LHG SALERNO v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| 3:17-cv-08696-FLW-LHG THIGPEN v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08595-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08698-FLW-LHG FOX v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08759-FLW-LHG SEAMONE v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| 3:17-cv-08770-FLW-LHG PRESWORSKY v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| 3:17-cv-08596-FLW-LHG WILLIAMSON v. JOHNSON & JOHNSON et al | 10/18/2017 | |
| 3:17-cv-08725-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08774-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08775-FLW-LHG PALUMBO et al v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08776-FLW-LHG WOODS v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08777-FLW-LHG ARMSTRONG v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08778-FLW-LHG GILBERT v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08765-FLW-LHG SOUTHARD v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| 3:17-cv-08761-FLW-LHG SHELTON v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| 3:17-cv-08726-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08727-FLW-LHG Low v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08764-FLW-LHG SMILEY v. JOHNSON & JOHNSON, INC. et al | 10/20/2017 | |
| 3:17-cv-08728-FLW-LHG DONOVAN v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08729-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08801-FLW-LHG JENKINS v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08730-FLW-LHG TESSUM v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08731-FLW-LHG WOLFE v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08803-FLW-LHG BREED v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08733-FLW-LHG JOHNSON et al v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08657-FLW-LHG CARPENTER v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| 3:17-cv-08806-FLW-LHG EDWARDS v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08735-FLW-LHG WERTHER et al v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| 3:17-cv-08807-FLW-LHG GILLISPIE v. JOHNSON & JOHNSON et al | 10/20/2017 | |

| | 3:17-cv-08808-FLW-LHG GLEASON v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08737-FLW-LHG HANAVAN v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08738-FLW-LHG JEWELL v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08809-FLW-LHG GRAVER v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08810-FLW-LHG WALLS v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08811-FLW-LHG DUNNAVANT v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08779-FLW-LHG MCGEE v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | 3:17-cv-08780-FLW-LHG WILSON v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08781-FLW-LHG NATHAN v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08782-FLW-LHG SIMS v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08783-FLW-LHG ABRAMS v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08784-FLW-LHG SWANSON et al v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08785-FLW-LHG AFFOLTER v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08786-FLW-LHG CONDE v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08787-FLW-LHG ALEXANDER v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08788-FLW-LHG BONFIGLIO v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08816-FLW-LHG LANDRUM v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08818-FLW-LHG Patterson v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08821-FLW-LHG FRANKENBERRY v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08865-FLW-LHG BAIRD v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08866-FLW-LHG SCOTT v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08868-FLW-LHG CROLLARD v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08822-FLW-LHG LEFLORE v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08823-FLW-LHG BRACE v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08871-FLW-LHG BAKER v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08874-FLW-LHG BENNETT v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08875-FLW-LHG Perera v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08876-FLW-LHG BERNHARDT v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08824-FLW-LHG ZERINGUE v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08826-FLW-LHG SPROUSE v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08827-FLW-LHG ALLEN v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08828-FLW-LHG COPPOLECCHIA v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08877-FLW-LHG BISHOP v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08878-FLW-LHG BLADES v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08879-FLW-LHG STUCKER v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08880-FLW-LHG DELUCA et al v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08881-FLW-LHG LOUVAR et al v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08829-FLW-LHG Bardwell et al v. JOHNSON & JOHNSON et al | 10/22/2017 | |
| | 3:17-cv-08659-FLW-LHG WEST v. JOHNSON & JOHNSON et al | 10/19/2017 | |
| | 3:17-cv-08660-FLW-LHG FLORES et al v. JOHNSON & JOHNSON et al | 10/19/2017 | |

| | | |
|---|---|---|
| 3:17-cv-08661-FLW-LHG | CARR v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08812-FLW-LHG | CASTILLO v. JOHNSON & JOHNSON et al | 10/23/2017 |
| 3:17-cv-08813-FLW-LHG | OGLESBY v. JOHNSON & JOHNSON et al | 10/23/2017 |
| 3:17-cv-08814-FLW-LHG | LAZARE v. JOHNSON & JOHNSON et al | 10/23/2017 |
| 3:17-cv-08662-FLW-LHG | WEISLO v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08664-FLW-LHG | BROWN v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08665-FLW-LHG | WALSH v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08882-FLW-LHG | O'BRIEN v. JOHNSON & JOHNSON et al | 10/23/2017 |
| 3:17-cv-08666-FLW-LHG | BEHUNIN v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08883-FLW-LHG | HOBBS v. JOHNSON & JOHNSON et al | 10/23/2017 |
| 3:17-cv-08884-FLW-LHG | WASHINGTON et al v. JOHNSON & JOHNSON et al | 10/23/2017 |
| 3:17-cv-08667-FLW-LHG | COLEMAN v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08668-FLW-LHG | WALLEN v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08669-FLW-LHG | BOND v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08670-FLW-LHG | DAVIS v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08671-FLW-LHG | CRIDER v. JOHNSON & JOHNSON et al | 10/19/2017 |
| 3:17-cv-08900-FLW-LHG | BREAUX v. JOHNSON & JOHNSON et al | 10/23/2017 |
| 3:17-cv-08901-FLW-LHG | SIMMONS v. JOHNSON & JOHNSON et al | 10/23/2017 |
| 3:17-cv-08902-FLW-LHG | MARCELLO v. JOHNSON & JOHNSON et al | 10/23/2017 |
| 3:17-cv-08903-FLW-LHG | SILVER v. JOHNSON & JOHNSON et al | 10/23/2017 |
| 3:17-cv-08901-FLW-LHG | SIMMONS v. JOHNSON & JOHNSON et al | 10/23/2017 |
| 3:17-cv-08839-FLW-LHG | ARTEAGA v. JOHNSON & JOHNSON et al | 10/23/2017 |
| 3:17-cv-08840-FLW-LHG | CLINE v. JOHNSON & JOHNSON et al | 10/23/2017 |
| 3:17-cv-08841-FLW-LHG | MCLAUGHLIN v. JOHNSON & JOHNSON et al | 10/23/2017 |
| 3:17-cv-08830-FLW-LHG | KLINGER v. JOHNSON & JOHNSON et al | 10/20/2017 |
| 3:17-cv-08831-FLW-LHG | AMBURN v. JOHNSON & JOHNSON et al | 10/20/2017 |
| 3:17-cv-08892-FLW-LHG | CARLISLE v. JOHNSON & JOHNSON, INC. et al | 10/23/2017 |
| 3:17-cv-08832-FLW-LHG | ANDERSON v. JOHNSON & JOHNSON et al | 10/20/2017 |
| 3:17-cv-08898-FLW-LHG | BLAKE v. JOHNSON & JOHNSON et al | 10/23/2017 |
| 3:17-cv-08843-FLW-LHG | SHANNON v. JOHNSON & JOHNSON et al | 10/23/2017 |
| 3:17-cv-08899-FLW-LHG | BOOKHART v. JOHNSON & JOHNSON et al | 10/23/2017 |
| 3:17-cv-08845-FLW-LHG | AUFMAN v. JOHNSON & JOHNSON et al | 10/23/2017 |
| 3:17-cv-08847-FLW-LHG | SEMAN, JR. v. JOHNSON & JOHNSON et al | 10/23/2017 |
| 3:17-cv-08936-FLW-LHG | MIZELL v. JOHNSON & JOHNSON et al | 10/24/2017 |
| 3:17-cv-08937-FLW-LHG | ROSS v. JOHNSON & JOHNSON et al | 10/24/2017 |
| 3:17-cv-08938-FLW-LHG | LOGAN et al v. JOHNSON & JOHNSON et al | 10/24/2017 |
| 3:17-cv-08939-FLW-LHG | FORET v. JOHNSON & JOHNSON et al | 10/24/2017 |
| 3:17-cv-08940-FLW-LHG | GASKIN v. JOHNSON & JOHNSON et al | 10/24/2017 |
| 3:17-cv-08941-FLW-LHG | MORGAN v. JOHNSON & JOHNSON INC. et al | 10/24/2017 |
| 3:17-cv-08850-FLW-LHG | JONES v. JOHNSON & JOHNSON et al | 10/24/2017 |
| 3:17-cv-08852-FLW-LHG | AVENT v. JOHNSON & JOHNSON et al | 10/24/2017 |

| | | | |
|---|---|---|---|
| | [3:17-cv-08942-FLW-LHG](#) PERSONS v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08944-FLW-LHG](#) BELL v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08924-FLW-LHG](#) HARTMAN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08946-FLW-LHG](#) GORDON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08925-FLW-LHG](#) FULLER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08947-FLW-LHG](#) GAY v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08927-FLW-LHG](#) KAOUGH v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08853-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08854-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08928-FLW-LHG](#) KOERNER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08948-FLW-LHG](#) NEUMAN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08930-FLW-LHG](#) LANAHAN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08855-FLW-LHG](#) COLEMAN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08859-FLW-LHG](#) COLEMAN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08860-FLW-LHG](#) AYO v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08933-FLW-LHG](#) ROST v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08861-FLW-LHG](#) GRIFFITH v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08863-FLW-LHG](#) COOPER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08934-FLW-LHG](#) LEBER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08903-FLW-LHG](#) SILVER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08935-FLW-LHG](#) GARCES v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08906-FLW-LHG](#) BRASWELL v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08834-FLW-LHG](#) WOODARD v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | [3:17-cv-08835-FLW-LHG](#) SHAUT v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | [3:17-cv-08836-FLW-LHG](#) ELLISON v. JOHNSON & JOHNSON et al | 10/20/2017 | |
| | [3:17-cv-08908-FLW-LHG](#) BRAVERMAN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08909-FLW-LHG](#) RYAN et al v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08910-FLW-LHG](#) BRAWAND v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08959-FLW-LHG](#) AXELROD v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08913-FLW-LHG](#) RUETZLER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08914-FLW-LHG](#) DAUGHERTY v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08917-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08919-FLW-LHG](#) BOTTOMS v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08995-FLW-LHG](#) JAMISON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08922-FLW-LHG](#) HAMPTON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08996-FLW-LHG](#) WHOBREY v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08957-FLW-LHG](#) ANDERSEN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08958-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-09021-FLW-LHG](#) TROVER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-09022-FLW-LHG](#) LEMELLE v. JOHNSON & JOHNSON et al | 10/24/2017 | |

| | | | | |
|---|---|---|---|---|
| 3:17-cv-08997-FLW-LHG | COSTLEY v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-08977-FLW-LHG | KLEIN v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-09023-FLW-LHG | TOBIN v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-08998-FLW-LHG | BEGAY et al v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-08978-FLW-LHG | HAWKINS v. JOHNSON & JOHNSON, INC. et al | 10/24/2017 | | |
| 3:17-cv-09024-FLW-LHG | REED v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-08999-FLW-LHG | ALLEN v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-09000-FLW-LHG | CLARK et al v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-09025-FLW-LHG | GRIFFETH v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-08979-FLW-LHG | HOUSER v. JOHNSON & JOHNSON, INC. et al | 10/24/2017 | | |
| 3:17-cv-09026-FLW-LHG | THOMPSON v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-09029-FLW-LHG | JACKSON v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-09001-FLW-LHG | WINCHESTER v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-08980-FLW-LHG | PROVITT v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-09030-FLW-LHG | THOMPSON v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-08981-FLW-LHG | HUBBARD v. JOHNSON & JOHNSON, INC. et al | 10/24/2017 | | |
| 3:17-cv-09002-FLW-LHG | REYNOLDS et al v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-09031-FLW-LHG | HAMILTON v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-09003-FLW-LHG | GROLEAU v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-09004-FLW-LHG | NEVILLE v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-09040-FLW-LHG | JAMES v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-09005-FLW-LHG | CORBIN v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-09041-FLW-LHG | TENHET v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-09016-FLW-LHG | VICE v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-08982-FLW-LHG | HUGHES v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-09017-FLW-LHG | VEGA v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-09018-FLW-LHG | PETERSON v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-09042-FLW-LHG | HEARN v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-08983-FLW-LHG | HUGHES v. JOHNSON & JOHNSON, INC. et al | 10/24/2017 | | |
| 3:17-cv-09020-FLW-LHG | TRUDEAU v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-09044-FLW-LHG | SUTER v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-09032-FLW-LHG | JACKSON v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-08984-FLW-LHG | SEMITKA v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-09033-FLW-LHG | THOMPSON v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-08985-FLW-LHG | HUNTER v. JOHNSON & JOHNSON, INC. et al | 10/24/2017 | | |
| 3:17-cv-09034-FLW-LHG | HARKINS v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-09045-FLW-LHG | JAMES v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-09036-FLW-LHG | JACKSON v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-09037-FLW-LHG | HARRIS v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-09038-FLW-LHG | THARP v. JOHNSON & JOHNSON et al | 10/24/2017 | | |
| 3:17-cv-08987-FLW-LHG | OLIPHANT v. JOHNSON & JOHNSON, INC. et al | 10/24/2017 | | |

| | | | |
|---|---|---|---|
| | [3:17-cv-08988-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON, INC. et al | 10/24/2017 | |
| | [3:17-cv-09046-FLW-LHG](#) JAY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | [3:17-cv-09048-FLW-LHG](#) HERRERA v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | [3:17-cv-09049-FLW-LHG](#) SPENCE v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | [3:17-cv-09050-FLW-LHG](#) JENSEN v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | [3:17-cv-09052-FLW-LHG](#) SNOW v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | [3:17-cv-09071-FLW-LHG](#) LEE v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | [3:17-cv-09072-FLW-LHG](#) HOGAN v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | [3:17-cv-09074-FLW-LHG](#) DALTON v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | [3:17-cv-09053-FLW-LHG](#) LEONARD v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | [3:17-cv-09075-FLW-LHG](#) LIKA v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | [3:17-cv-09076-FLW-LHG](#) FINGERHUT et al v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | [3:17-cv-09077-FLW-LHG](#) HUDSON v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | [3:17-cv-09078-FLW-LHG](#) STEFFEE v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | [3:17-cv-09079-FLW-LHG](#) LILLY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | [3:17-cv-09080-FLW-LHG](#) STEMPF v. JOHNSON & JOHNSON, INC. | 10/25/2017 | |
| | [3:17-cv-09081-FLW-LHG](#) SCHNEIDER v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | [3:17-cv-09082-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | [3:17-cv-08989-FLW-LHG](#) BROCK v. JOHNSON & JOHNSON, INC. et al | 10/25/2017 | |
| | [3:17-cv-09083-FLW-LHG](#) INOCENCIO v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | [3:17-cv-08991-FLW-LHG](#) STRONG v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | [3:17-cv-09084-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | [3:17-cv-09085-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | [3:17-cv-09086-FLW-LHG](#) SCHENKER v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | [3:17-cv-08993-FLW-LHG](#) VANNA v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | [3:17-cv-08994-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | [3:17-cv-08961-FLW-LHG](#) GOTHARD v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08962-FLW-LHG](#) BLACK v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-09101-FLW-LHG](#) CUMMINGS v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | [3:17-cv-08964-FLW-LHG](#) BRASSELL v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08965-FLW-LHG](#) GIFFEN v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08949-FLW-LHG](#) GILBERT v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | [3:17-cv-08966-FLW-LHG](#) BRUESHABER v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| | [3:17-cv-08950-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | [3:17-cv-09103-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | [3:17-cv-08951-FLW-LHG](#) MOON v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | [3:17-cv-09106-FLW-LHG](#) FERRO v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | [3:17-cv-08952-FLW-LHG](#) GOODALE v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| | [3:17-cv-09107-FLW-LHG](#) LONGMAN v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | [3:17-cv-08975-FLW-LHG](#) DUTTON v. JOHNSON & JOHNSON et al | 10/24/2017 | |

| | | |
|---|---|---|
| 3:17-cv-09128-FLW-LHG LANDRY v. JOHNSON & JOHNSON, INC. et al | 10/25/2017 | |
| 3:17-cv-08967-FLW-LHG BURGE v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| 3:17-cv-08968-FLW-LHG DAWSON v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| 3:17-cv-08969-FLW-LHG BUZA v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| 3:17-cv-08970-FLW-LHG DIOSO v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| 3:17-cv-08971-FLW-LHG CLARK v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| 3:17-cv-08972-FLW-LHG DUFFY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| 3:17-cv-08973-FLW-LHG FITZGERALD v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| 3:17-cv-08974-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON INC. et al | 10/25/2017 | |
| 3:17-cv-09129-FLW-LHG DAWE et al v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| 3:17-cv-09087-FLW-LHG GARCIA-WILKINSON v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| 3:17-cv-09130-FLW-LHG MACK v. JOHNSON & JOHNSON, INC. et al | 10/25/2017 | |
| 3:17-cv-09140-FLW-LHG KEY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| 3:17-cv-08954-FLW-LHG MITCHELL v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| 3:17-cv-09142-FLW-LHG NUZZO v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| 3:17-cv-09143-FLW-LHG RODRIGUEZ v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| 3:17-cv-09144-FLW-LHG MACKEY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| 3:17-cv-09146-FLW-LHG KINBERGER v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| 3:17-cv-09109-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| 3:17-cv-08955-FLW-LHG SCHEINFELD v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| 3:17-cv-08956-FLW-LHG GOODSON v. JOHNSON & JOHNSON et al | 10/23/2017 | |
| 3:17-cv-09110-FLW-LHG LOUGHLIN v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| 3:17-cv-09147-FLW-LHG ROBERTSON v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| 3:17-cv-09148-FLW-LHG RHYMES v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| 3:17-cv-09149-FLW-LHG KING v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| 3:17-cv-09117-FLW-LHG LOVE v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| 3:17-cv-09111-FLW-LHG HACKERMAN v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| 3:17-cv-09150-FLW-LHG MAIDEN v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| 3:17-cv-09131-FLW-LHG ROSS v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| 3:17-cv-09151-FLW-LHG RAWLS v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| 3:17-cv-09153-FLW-LHG GRYWALKSY v. JOHNSON & JOHNSON, INC. et al | 10/25/2017 | |
| 3:17-cv-09132-FLW-LHG MCCORMICK v. JOHNSON & JOHNSON, INC. et al | 10/25/2017 | |
| 3:17-cv-09055-FLW-LHG CHECK v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| 3:17-cv-09154-FLW-LHG REUTER v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| 3:17-cv-09155-FLW-LHG KING v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| 3:17-cv-09139-FLW-LHG MURRAY v. JOHNSON & JOHNSON, INC. et al | 10/25/2017 | |
| 3:17-cv-09156-FLW-LHG HOTH v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| 3:17-cv-09113-FLW-LHG JUDD v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| 3:17-cv-09138-FLW-LHG LYONS v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| 3:17-cv-09056-FLW-LHG HERRIGES v. JOHNSON & JOHNSON et al | 10/24/2017 | |

| | | |
|---|---|---|
| [3:17-cv-09114-FLW-LHG](#) GRAY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09137-FLW-LHG](#) ROPER v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09057-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09116-FLW-LHG](#) HORTON v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09118-FLW-LHG](#) KAMINSKY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09058-FLW-LHG](#) SHIRK v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09136-FLW-LHG](#) MILES v. JOHNSON & JOHNSON, INC. et al | 10/25/2017 | |
| [3:17-cv-09059-FLW-LHG](#) KINSEL v. JOHNSON & JOHNSON, INC. et al | 10/24/2017 | |
| [3:17-cv-09134-FLW-LHG](#) KELLY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09060-FLW-LHG](#) SHEMORY v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09061-FLW-LHG](#) HECKMAN et al v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09157-FLW-LHG](#) KACKLEY v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09062-FLW-LHG](#) SEAGO v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09159-FLW-LHG](#) CRISTOBAL v. JOHNSON & JOHNSON, INC. et al | 10/25/2017 | |
| [3:17-cv-09063-FLW-LHG](#) HETHERINGTON v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09160-FLW-LHG](#) VANDALL v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09161-FLW-LHG](#) KIRK v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09170-FLW-LHG](#) LOVEJOY v. JOHNSON & JOHNSON, INC. et al | 10/25/2017 | |
| [3:17-cv-09064-FLW-LHG](#) JINRIGHT v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09119-FLW-LHG](#) KNOX v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:17-cv-09065-FLW-LHG](#) SCHULZ v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09066-FLW-LHG](#) LABRIOLA v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09067-FLW-LHG](#) LANDRY v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09069-FLW-LHG](#) LANG v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09070-FLW-LHG](#) HITZ v. JOHNSON & JOHNSON et al | 10/24/2017 | |
| [3:17-cv-09171-FLW-LHG](#) MARR v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09179-FLW-LHG](#) FORD v. JOHNSON & JOHNSON, INC. et al | 10/26/2017 | |
| [3:17-cv-09178-FLW-LHG](#) SAYLES v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09177-FLW-LHG](#) FLEENOR v. JOHNSON & JOHNSON, INC. et al | 10/26/2017 | |
| [3:17-cv-09176-FLW-LHG](#) MARROW v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09413-FLW-LHG](#) Nancy J. Edwards v. Johnson and Johnson et al | 10/26/2017 | |
| [3:17-cv-09172-FLW-LHG](#) MCKENNIE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09173-FLW-LHG](#) DESSLER v. JOHNSON & JOHNSON, INC. et al | 10/26/2017 | |
| [3:17-cv-09174-FLW-LHG](#) SPROCH v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09162-FLW-LHG](#) WATSON v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09163-FLW-LHG](#) MARKS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09175-FLW-LHG](#) DUNCAN v. JOHNSON & JOHNSON, INC. et al | 10/26/2017 | |
| [3:17-cv-09165-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09166-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09169-FLW-LHG](#) LOGAN v. JOHNSON & JOHNSON et al | 10/26/2017 | |

| | | |
|---|---|---|
| 3:17-cv-09181-FLW-LHG | DRISCOLL et al v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09182-FLW-LHG | GOVEIA v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09222-FLW-LHG | BLEDSOE v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09223-FLW-LHG | WHITMAN v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09183-FLW-LHG | HANCOCK v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09224-FLW-LHG | WHITMAN v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09225-FLW-LHG | BOSTIAN v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09184-FLW-LHG | ZENTI et al v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09227-FLW-LHG | BRUNSON v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09228-FLW-LHG | HERNANDEZ v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09212-FLW-LHG | YOUNG v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09201-FLW-LHG | CROWLEY v. JOHNSON & JOHNSON et al | 10/24/2017 |
| 3:17-cv-09229-FLW-LHG | WELCH v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09231-FLW-LHG | WATKINS v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09213-FLW-LHG | ENRIQUEZ et al v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09202-FLW-LHG | SPICER v. JOHNSON & JOHNSON et al | 10/24/2017 |
| 3:17-cv-09185-FLW-LHG | HENNINGER v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09232-FLW-LHG | VEAL v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09234-FLW-LHG | BURDYCK v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09214-FLW-LHG | BROWN v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09186-FLW-LHG | HOFF v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09203-FLW-LHG | HARPER et al v. JOHNSON & JOHNSON et al | 10/24/2017 |
| 3:17-cv-09215-FLW-LHG | WRIGHT v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09089-FLW-LHG | SANDERS v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09187-FLW-LHG | HORNER v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09090-FLW-LHG | WOLFE v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09204-FLW-LHG | JONES v. JOHNSON & JOHNSON et al | 10/25/2017 |
| 3:17-cv-09093-FLW-LHG | JOHNSON v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09216-FLW-LHG | ADAM v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09188-FLW-LHG | JACKSON v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09206-FLW-LHG | WRENN v. JOHNSON & JOHNSON et al | 10/25/2017 |
| 3:17-cv-09189-FLW-LHG | ALEXANDER v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09221-FLW-LHG | WILSON v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09207-FLW-LHG | LAPORTE v. JOHNSON & JOHNSON et al | 10/25/2017 |
| 3:17-cv-09235-FLW-LHG | TUCKER v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09237-FLW-LHG | BARRERA v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09240-FLW-LHG | MILLER v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09243-FLW-LHG | BURNS v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09244-FLW-LHG | BURTON v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09245-FLW-LHG | DOUTHIT v. JOHNSON & JOHNSON et al | 10/26/2017 |
| 3:17-cv-09246-FLW-LHG | TODD v. JOHNSON & JOHNSON et al | 10/26/2017 |

| | 3:17-cv-09220-FLW-LHG WRIGHT v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09248-FLW-LHG EDDINS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09249-FLW-LHG CLINE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09251-FLW-LHG GARNES v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09219-FLW-LHG ADDELSTON v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09218-FLW-LHG WRIGHT v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09094-FLW-LHG LOCKLEAR v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09217-FLW-LHG REMILLARD v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09208-FLW-LHG HYLAND v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09209-FLW-LHG WASHINGTON v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09095-FLW-LHG SAMAREL v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09210-FLW-LHG CHIN et al v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09096-FLW-LHG BERRY v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09211-FLW-LHG SCHENCK et al v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | 3:17-cv-09190-FLW-LHG BARNES v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09097-FLW-LHG CEPHAS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09192-FLW-LHG CHILDERS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09120-FLW-LHG KAMLITZ v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09252-FLW-LHG THOMPSON v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09193-FLW-LHG COOMBS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09099-FLW-LHG LODGE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09121-FLW-LHG LOWE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09254-FLW-LHG CORSETTI v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09100-FLW-LHG RYLEY v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09194-FLW-LHG COOPER v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09265-FLW-LHG TAPP v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09266-FLW-LHG PACHT v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09122-FLW-LHG RUSSO v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09267-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09123-FLW-LHG LAKE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09264-FLW-LHG MUSGROVE v. JOHNSON & JOHNSON, INC. et al | 10/26/2017 | |
| | 3:17-cv-09195-FLW-LHG ALBERS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09124-FLW-LHG LUKEY v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09268-FLW-LHG MOSKOWITZ v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09262-FLW-LHG CRAIG v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09270-FLW-LHG SWIGER v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09196-FLW-LHG HERNANDEZ et al v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09125-FLW-LHG RUCKER v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09271-FLW-LHG PATTERSON v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | 3:17-cv-09126-FLW-LHG KEESEE v. JOHNSON & JOHNSON et al | 10/26/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-09127-FLW-LHG](#) ELLIS v. JOHNSON & JOHNSON CONSUMER INC et al | 10/26/2017 | |
| | [3:17-cv-09273-FLW-LHG](#) ELLIS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | [3:17-cv-09261-FLW-LHG](#) MCKINLEY v. JOHNSON & JOHNSON, INC. et al | 10/26/2017 | |
| | [3:17-cv-09274-FLW-LHG](#) POWERS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | [3:17-cv-09258-FLW-LHG](#) TARANTO v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | [3:17-cv-09275-FLW-LHG](#) TIMIAN v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | [3:17-cv-09276-FLW-LHG](#) STUMPF v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | [3:17-cv-09257-FLW-LHG](#) LOUVIERE v. JOHNSON & JOHNSON, INC. et al | 10/26/2017 | |
| | [3:17-cv-09277-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | [3:17-cv-09256-FLW-LHG](#) LEMELIN v. JOHNSON & JOHNSON, INC. et al | 10/26/2017 | |
| | [3:17-cv-09197-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | [3:17-cv-09198-FLW-LHG](#) JASTROW v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | [3:17-cv-09255-FLW-LHG](#) SOWELL v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | [3:17-cv-09199-FLW-LHG](#) Burke et al v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | [3:17-cv-09200-FLW-LHG](#) Blease v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | [3:17-cv-09326-FLW-LHG](#) ROWSEY v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | [3:17-cv-09327-FLW-LHG](#) SCHOTT v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | [3:17-cv-09616-FLW-LHG](#) Grier v. Johnson & Johnson et al | 10/27/2017 | |
| | [3:17-cv-09279-FLW-LHG](#) ANGEL v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09281-FLW-LHG](#) STRONG v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09282-FLW-LHG](#) FINCK v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09283-FLW-LHG](#) CAIN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09285-FLW-LHG](#) ATHERTON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09286-FLW-LHG](#) SPINELLI v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09287-FLW-LHG](#) CARSON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09288-FLW-LHG](#) BIBEAU v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09289-FLW-LHG](#) SOBER v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09290-FLW-LHG](#) CALDABAUGH v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09291-FLW-LHG](#) CASSITY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09293-FLW-LHG](#) SCOTT v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09294-FLW-LHG](#) DAYTON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09295-FLW-LHG](#) CHAPMAN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09296-FLW-LHG](#) ARGUETA-FRAZIER v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09316-FLW-LHG](#) PARSONS v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| | [3:17-cv-09297-FLW-LHG](#) GUEST v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09298-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09299-FLW-LHG](#) HENDERSON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09300-FLW-LHG](#) JENSEN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09317-FLW-LHG](#) PERRI v. JOHNSON & JOHNSON et al | 10/25/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-09302-FLW-LHG | KELLY v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09331-FLW-LHG | HEIKES v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09318-FLW-LHG | HAWKS v. JOHNSON & JOHNSON et al | 10/25/2017 |
| 3:17-cv-09332-FLW-LHG | RIDENER v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09303-FLW-LHG | LASHBROOK v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09334-FLW-LHG | REY-MOLINA v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09304-FLW-LHG | LOOMIS v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09305-FLW-LHG | MYERS v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09319-FLW-LHG | MAIOCCO v. JOHNSON & JOHNSON et al | 10/25/2017 |
| 3:17-cv-09306-FLW-LHG | SCHNELLE v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09308-FLW-LHG | ORISCHAK v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09309-FLW-LHG | MAHER-DRISCOLL v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09311-FLW-LHG | FITZPATRICK v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09312-FLW-LHG | OWENS v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09314-FLW-LHG | SAPP v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09335-FLW-LHG | ROBB v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09320-FLW-LHG | POULIN et al v. JOHNSON & JOHNSON et al | 10/25/2017 |
| 3:17-cv-09321-FLW-LHG | BRADLEY v. JOHNSON & JOHNSON et al | 10/25/2017 |
| 3:17-cv-09359-FLW-LHG | MCCLAIN v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09360-FLW-LHG | SMITH v. JOHNSON & JOHNSON, INC. et al | 10/27/2017 |
| 3:17-cv-09369-FLW-LHG | MCDOUGAL v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09346-FLW-LHG | CANNADY v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09322-FLW-LHG | MARTINCHALK v. JOHNSON & JOHNSON et al | 10/25/2017 |
| 3:17-cv-09368-FLW-LHG | PYBURN v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09347-FLW-LHG | RUBIN v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09323-FLW-LHG | RUTLAND v. JOHNSON & JOHNSON et al | 10/25/2017 |
| 3:17-cv-09367-FLW-LHG | ACKERMAN v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09324-FLW-LHG | RIDLEY v. JOHNSON & JOHNSON et al | 10/25/2017 |
| 3:17-cv-09348-FLW-LHG | RACKOW v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09349-FLW-LHG | MCCARTY v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09350-FLW-LHG | SANTIAGO v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09370-FLW-LHG | FEATHERS v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09352-FLW-LHG | WITHERINGTON v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09354-FLW-LHG | SCHNEBELEN v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09373-FLW-LHG | PROCTOR v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09374-FLW-LHG | JOHNSON v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09375-FLW-LHG | MCGOUGH v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09325-FLW-LHG | MAXEY v. JOHNSON & JOHNSON et al | 10/25/2017 |
| 3:17-cv-09356-FLW-LHG | QUARLES v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09357-FLW-LHG | Logan v. JOHNSON & JOHNSON et al | 10/27/2017 |
| 3:17-cv-09358-FLW-LHG | SILBY v. JOHNSON & JOHNSON et al | 10/27/2017 |

| | | |
|---|---|---|
| 3:17-cv-09366-FLW-LHG NEJMAN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09364-FLW-LHG MCCORMACK v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09363-FLW-LHG MCCALL v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09362-FLW-LHG NEATE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09398-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09361-FLW-LHG TAYLOR v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09376-FLW-LHG PRINGLE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09378-FLW-LHG KINTZ v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09379-FLW-LHG KLINE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09380-FLW-LHG MCKAY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09381-FLW-LHG PRINCE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09382-FLW-LHG KORNACKI v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09399-FLW-LHG HOMMEL v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09401-FLW-LHG BERGER et al v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09402-FLW-LHG LAFAVER et al v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09403-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09475-FLW-LHG DEAKLES v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09404-FLW-LHG MATTHEWS et al v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09490-FLW-LHG O'DEAR v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09383-FLW-LHG MCKINNEY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09385-FLW-LHG KOTERASS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09386-FLW-LHG KRUSEMARK v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09405-FLW-LHG FASCE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09388-FLW-LHG POWELL v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09391-FLW-LHG MEACHAM v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09393-FLW-LHG MICHAUD v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09394-FLW-LHG GILBANE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09395-FLW-LHG MILBURN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09396-FLW-LHG NAGEL et al v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09397-FLW-LHG PAUL v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09476-FLW-LHG CRIADO v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09406-FLW-LHG OWENS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09384-FLW-LHG POWERS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09336-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09493-FLW-LHG IANNIELLO v. JOHNSON & JOHNSON, INC. et al | 10/27/2017 | |
| 3:17-cv-09407-FLW-LHG FITZGERALD v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09477-FLW-LHG PARTEN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09337-FLW-LHG ROBBINS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09409-FLW-LHG DAMM v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09412-FLW-LHG NICOTRA v. JOHNSON & JOHNSON et al | 10/27/2017 | |

| | | |
|---|---|---|
| [3:17-cv-09479-FLW-LHG](#) BLANCHETT v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09503-FLW-LHG](#) CEBALLOS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09481-FLW-LHG](#) BURNS-GARCIA v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09504-FLW-LHG](#) KELLEY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09494-FLW-LHG](#) MATATT v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09482-FLW-LHG](#) OTT v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09416-FLW-LHG](#) POELING v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09507-FLW-LHG](#) BEAR v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09417-FLW-LHG](#) LATA v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09502-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09418-FLW-LHG](#) TOMPKINS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09483-FLW-LHG](#) STOTT et al v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09420-FLW-LHG](#) ELY et al v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09421-FLW-LHG](#) JOHNSON et al v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09338-FLW-LHG](#) MCCANN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09501-FLW-LHG](#) LAWSON et al v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09485-FLW-LHG](#) CHINAPANA v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09500-FLW-LHG](#) CARROLL v. JOHNSON & JOHNSON, INC. et al | 10/27/2017 | |
| [3:17-cv-09488-FLW-LHG](#) CONNOLLY-AMBURGEY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09527-FLW-LHG](#) DODGE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| [3:17-cv-09339-FLW-LHG](#) TUCK-LYNN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09422-FLW-LHG](#) SPAAR v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09489-FLW-LHG](#) HUNT v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09423-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09344-FLW-LHG](#) REVELL v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09426-FLW-LHG](#) SALPETER v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09498-FLW-LHG](#) CARDWELL v. JOHNSON & JOHNSON, INC. et al | 10/27/2017 | |
| [3:17-cv-09427-FLW-LHG](#) ROSS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09345-FLW-LHG](#) ROWE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09497-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON, INC. et al | 10/27/2017 | |
| [3:17-cv-09516-FLW-LHG](#) HERNDON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09517-FLW-LHG](#) GRIMLEY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09518-FLW-LHG](#) HOSHKO-SMITH v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09519-FLW-LHG](#) WOODS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09520-FLW-LHG](#) BORDEN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09521-FLW-LHG](#) BURNETTE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09522-FLW-LHG](#) MAUER v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09523-FLW-LHG](#) CARRINGTON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09524-FLW-LHG](#) ROBINSON v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| [3:17-cv-09525-FLW-LHG](#) MENDOZA v. JOHNSON & JOHNSON et al | 10/27/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-09528-FLW-LHG](#) PARKS v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | [3:17-cv-09509-FLW-LHG](#) ZASKE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09510-FLW-LHG](#) BOOTH v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09511-FLW-LHG](#) GAYTAN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09411-FLW-LHG](#) DAVIS et al V. JOHNSON & JOHNSON | 10/27/2017 | |
| | [3:17-cv-09328-FLW-LHG](#) ROBERTS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09329-FLW-LHG](#) HAYNES v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09330-FLW-LHG](#) MCAVEY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | [3:17-cv-09496-FLW-LHG](#) KYTE v. JOHNSON & JOHNSON, INC. et al | 10/30/2017 | |
| | [3:17-cv-09955-FLW-LHG](#) Erickson v. Johnson & Johnson et al | 10/30/2017 | |
| | [3:17-cv-09495-FLW-LHG](#) HEDRICK v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09559-FLW-LHG](#) RODRIGUEZ v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09560-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09561-FLW-LHG](#) KENNEDY v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09562-FLW-LHG](#) MCINTYRE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09563-FLW-LHG](#) TERRY v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09564-FLW-LHG](#) TINCHER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09569-FLW-LHG](#) ABELL v. JOHNSON & JOHNSON, INC. et al | 10/30/2017 | |
| | [3:17-cv-09565-FLW-LHG](#) WHITTINGTON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09570-FLW-LHG](#) JETTON v. JOHNSON & JOHNSON, INC. et al | 10/30/2017 | |
| | [3:17-cv-09566-FLW-LHG](#) BIGELOW v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09571-FLW-LHG](#) MCCORMICK v. JOHNSON & JOHNSON, INC. et al | 10/30/2017 | |
| | [3:17-cv-09572-FLW-LHG](#) MORTON v. JOHNSON & JOHNSON, INC. et al | 10/30/2017 | |
| | [3:17-cv-09573-FLW-LHG](#) FRAZIER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09529-FLW-LHG](#) BORTLE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | [3:17-cv-09567-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09574-FLW-LHG](#) OLSON v. JOHNSON & JOHNSON, INC. et al | 10/30/2017 | |
| | [3:17-cv-09531-FLW-LHG](#) STOEHR v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | [3:17-cv-09581-FLW-LHG](#) QUINTON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09568-FLW-LHG](#) SHEHATA v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09582-FLW-LHG](#) NORDAN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09583-FLW-LHG](#) RIGSBY v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09513-FLW-LHG](#) PEVERARO v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09584-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09576-FLW-LHG](#) PEARSON v. JOHNSON & JOHNSON, INC. et al | 10/30/2017 | |
| | [3:17-cv-09532-FLW-LHG](#) REGISTER v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | [3:17-cv-09514-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09577-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| | [3:17-cv-09533-FLW-LHG](#) WOOD v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| | [3:17-cv-09515-FLW-LHG](#) GRAHAM v. JOHNSON & JOHNSON et al | 10/30/2017 | |

| | | |
|---|---|---|
| 3:17-cv-09578-FLW-LHG PIERCE v. JOHNSON & JOHNSON, INC. et al | 10/30/2017 | |
| 3:17-cv-09534-FLW-LHG DIPSEY v. JOHNSON & JOHNSON | 10/26/2017 | |
| 3:17-cv-09585-FLW-LHG SYDLAR et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09579-FLW-LHG GILLIES et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09586-FLW-LHG SULLIVAN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09536-FLW-LHG MELENDEZ v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| 3:17-cv-09587-FLW-LHG LANDRUM v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09601-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09537-FLW-LHG WOLFE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| 3:17-cv-09580-FLW-LHG DERRENBACHER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09705-FLW-LHG MCLEAN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09538-FLW-LHG DUBOSE v. JOHNSON & JOHNSON et al | 10/26/2017 | |
| 3:17-cv-09706-FLW-LHG WAIT v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09602-FLW-LHG COVAULT v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09695-FLW-LHG LIDDELL v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09696-FLW-LHG LOCKE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09707-FLW-LHG FERREIRA v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09697-FLW-LHG NEWBURY v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09716-FLW-LHG ALEJO v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09708-FLW-LHG ALBERTIN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09717-FLW-LHG BENGE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09698-FLW-LHG HEFNER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09699-FLW-LHG MILES v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09728-FLW-LHG STRETZ v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09700-FLW-LHG WAITE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09591-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09701-FLW-LHG LYNCH v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09710-FLW-LHG NUNES v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09702-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09703-FLW-LHG RATLIFF v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09719-FLW-LHG GASSAWAY v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09711-FLW-LHG STARKS v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09704-FLW-LHG NICHOLSON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09620-FLW-LHG ORMOND v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09603-FLW-LHG WILDER et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09640-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09663-FLW-LHG ROSATO v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09592-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09605-FLW-LHG COOPER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09604-FLW-LHG PATRICK v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09769-FLW-LHG BALDON v. JOHNSON & JOHNSON et al | 10/30/2017 | |

| | | |
|---|---|---|
| 3:17-cv-09641-FLW-LHG PLETSCH v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09593-FLW-LHG WEIN et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09588-FLW-LHG WHITSON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09773-FLW-LHG POLLARD v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09774-FLW-LHG LOPEZ v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09776-FLW-LHG ROACH v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09685-FLW-LHG DEWITT v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09642-FLW-LHG COLLEVECHIO v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09777-FLW-LHG LYONS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09686-FLW-LHG HARRISON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09589-FLW-LHG TRAHAN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09778-FLW-LHG WHITEHURST v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09594-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09590-FLW-LHG TRULL v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09644-FLW-LHG WHITACRE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09721-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09779-FLW-LHG PARSONS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09780-FLW-LHG POPPINS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09729-FLW-LHG FRY v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09687-FLW-LHG CORNWELL et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09781-FLW-LHG RICHTER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09645-FLW-LHG SOTO v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09606-FLW-LHG VAN DERHYDEN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09730-FLW-LHG STAFFORD v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09595-FLW-LHG CAVAZOS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09646-FLW-LHG CRANDELL et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09623-FLW-LHG COLES v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09647-FLW-LHG PRIMMER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09739-FLW-LHG HOLT v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09666-FLW-LHG GUNBY v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09740-FLW-LHG OBENDORFER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09649-FLW-LHG RADEMACHER-HAMILTON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09597-FLW-LHG MACIK v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09624-FLW-LHG SOLIS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09650-FLW-LHG MORALES v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09688-FLW-LHG WATKINS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09539-FLW-LHG RIGGS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09652-FLW-LHG RICHARDSON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09540-FLW-LHG WILSON v. JOHNSON & JOHNSON et al | 10/30/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-09759-FLW-LHG | OLIVO v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09541-FLW-LHG | TURNER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09654-FLW-LHG | Dunn v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09667-FLW-LHG | STEWART v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09542-FLW-LHG | MOBERG v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09598-FLW-LHG | BEACH v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09689-FLW-LHG | HATTEN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09713-FLW-LHG | SULLIVAN et al v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09656-FLW-LHG | ROBERTSON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09543-FLW-LHG | DALE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09761-FLW-LHG | SKILLINGS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09657-FLW-LHG | MORTON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09544-FLW-LHG | EVANS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09625-FLW-LHG | REINHART et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09690-FLW-LHG | ISHAM v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09658-FLW-LHG | ORELLANA et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09715-FLW-LHG | DONNA ROBERTS et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09668-FLW-LHG | DAWSON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09545-FLW-LHG | HERZFELD v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09691-FLW-LHG | PERKINS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09660-FLW-LHG | STEEN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09722-FLW-LHG | VANPAGE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09546-FLW-LHG | BRIGHT v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09669-FLW-LHG | CHAVIS WILLIAMS et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09661-FLW-LHG | WHILLANS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09741-FLW-LHG | LAUZIERE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09599-FLW-LHG | FERRELL v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09547-FLW-LHG | HUGHES v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09764-FLW-LHG | LONG et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09548-FLW-LHG | JEFFERS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09742-FLW-LHG | LONG v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09723-FLW-LHG | BUCHANAN v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09743-FLW-LHG | ESCOBEDO et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09600-FLW-LHG | DYSART v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09549-FLW-LHG | FALLS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09714-FLW-LHG | GOUDINE v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| 3:17-cv-09550-FLW-LHG | BARNHART v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09626-FLW-LHG | WILES v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| 3:17-cv-09551-FLW-LHG | ALEJANDRE v. JOHNSON & JOHNSON et al | 10/30/2017 | |

| | | |
|---|---|---|
| 3:17-cv-09552-FLW-LHG | MUELLER v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09724-FLW-LHG | CARRIERE v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09553-FLW-LHG | FARMER v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09765-FLW-LHG | OPPERMAN v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09692-FLW-LHG | JORDAN v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09554-FLW-LHG | ELSMORE v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09744-FLW-LHG | LUDD v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09725-FLW-LHG | FORD v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09555-FLW-LHG | FRIZELL v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09745-FLW-LHG | EDWARDS v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09556-FLW-LHG | HAYER v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09557-FLW-LHG | CARDWELL v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09726-FLW-LHG | ADAMS v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09746-FLW-LHG | STRAHAN v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09747-FLW-LHG | JOHNSON v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09784-FLW-LHG | ROOHAN v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09670-FLW-LHG | Bond v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09750-FLW-LHG | SPELMAN v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09768-FLW-LHG | VOSGIEN v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09727-FLW-LHG | HAYES et al v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09607-FLW-LHG | DONALDSON v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09671-FLW-LHG | ENGLISH v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09751-FLW-LHG | OLIVAREZ v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09558-FLW-LHG | FARRIS v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09672-FLW-LHG | WILEY v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09752-FLW-LHG | REED v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09693-FLW-LHG | LETT v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09608-FLW-LHG | GANN v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09694-FLW-LHG | WALKER v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09673-FLW-LHG | RABASCA et al v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09674-FLW-LHG | FAHRBACH v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09609-FLW-LHG | YORK v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09967-FLW-LHG | TITUS v. JOHNSON & JOHNSON et al | 11/01/2017 |
| 3:17-cv-09627-FLW-LHG | MARTINEZ v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09676-FLW-LHG | SOWELS v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09785-FLW-LHG | REISEN v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09677-FLW-LHG | MURRELL v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09786-FLW-LHG | PROCTER v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09678-FLW-LHG | MARCHESE v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09787-FLW-LHG | MOE et al v. JOHNSON & JOHNSON et al | 10/30/2017 |
| 3:17-cv-09679-FLW-LHG | FARRINGTON v. JOHNSON & JOHNSON et al | 10/30/2017 |

| | | |
|---|---|---|
| | [3:17-cv-09680-FLW-LHG](#) FLIPPO v. JOHNSON & JOHNSON et al | 10/30/2017 |
| | [3:17-cv-09788-FLW-LHG](#) O'BRIEN v. JOHNSON & JOHNSON et al | 10/30/2017 |
| | [3:17-cv-09789-FLW-LHG](#) LIMA v. JOHNSON & JOHNSON et al | 10/30/2017 |
| | [3:17-cv-09790-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 10/30/2017 |
| | [3:17-cv-09681-FLW-LHG](#) WEATHERLY v. JOHNSON & JOHNSON et al | 10/30/2017 |
| | [3:17-cv-09791-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 10/30/2017 |
| | [3:17-cv-09792-FLW-LHG](#) PATTERSON v. JOHNSON & JOHNSON et al | 10/30/2017 |
| | [3:17-cv-09682-FLW-LHG](#) HAINES et al v. JOHNSON & JOHNSON et al | 10/30/2017 |
| | [3:17-cv-09793-FLW-LHG](#) JENKINS et al v. JOHNSON & JOHNSON et al | 10/30/2017 |
| | [3:17-cv-09610-FLW-LHG](#) LEHEW v. JOHNSON & JOHNSON et al | 10/30/2017 |
| | [3:17-cv-09683-FLW-LHG](#) GREEN v. JOHNSON & JOHNSON et al | 10/30/2017 |
| | [3:17-cv-09684-FLW-LHG](#) NEAL v. JOHNSON & JOHNSON et al | 11/01/2017 |
| | [3:17-cv-09796-FLW-LHG](#) PUGH v. JOHNSON & JOHNSON et al | 10/30/2017 |
| | [3:17-cv-09797-FLW-LHG](#) FINCH v. JOHNSON & JOHNSON et al | 10/30/2017 |
| | [3:17-cv-09798-FLW-LHG](#) HAWKINS v. JOHNSON & JOHNSON et al | 10/30/2017 |
| | [3:17-cv-09799-FLW-LHG](#) ATWOOD et al v. JOHNSON & JOHNSON et al | 10/30/2017 |
| | [3:17-cv-09800-FLW-LHG](#) SALAZAR v. JOHNSON & JOHNSON et al | 10/30/2017 |
| | [3:17-cv-09802-FLW-LHG](#) HERRERA v. JOHNSON & JOHNSON et al | 10/30/2017 |
| | [3:17-cv-09803-FLW-LHG](#) SEGEBART v. JOHNSON & JOHNSON et al | 10/30/2017 |
| | [3:17-cv-09805-FLW-LHG](#) BRANDON v. JOHNSON & JOHNSON et al | 10/30/2017 |
| | [3:17-cv-09806-FLW-LHG](#) CURRIE v. JOHNSON & JOHNSON et al | 10/30/2017 |
| | [3:17-cv-09807-FLW-LHG](#) TRUJILLO v. JOHNSON & JOHNSON et al | 10/30/2017 |
| | [3:17-cv-09808-FLW-LHG](#) KISER v. JOHNSON & JOHNSON et al | 10/30/2017 |
| | [3:17-cv-09831-FLW-LHG](#) NEWMAN v. JOHNSON & JOHNSON et al | 10/31/2017 |
| | [3:17-cv-09810-FLW-LHG](#) DODSON v. JOHNSON & JOHNSON et al | 10/31/2017 |
| | [3:17-cv-09832-FLW-LHG](#) WEINER v. JOHNSON & JOHNSON et al | 10/31/2017 |
| | [3:17-cv-09834-FLW-LHG](#) OLMSTEAD v. JOHNSON & JOHNSON et al | 10/31/2017 |
| | [3:17-cv-09755-FLW-LHG](#) SNEED v. JOHNSON & JOHNSON et al | 10/31/2017 |
| | [3:17-cv-09757-FLW-LHG](#) MEMEH v. JOHNSON & JOHNSON et al | 10/31/2017 |
| | [3:17-cv-09758-FLW-LHG](#) PELLETIER v. JOHNSON & JOHNSON et al | 10/31/2017 |
| | [3:17-cv-09811-FLW-LHG](#) JENSEN v. JOHNSON & JOHNSON et al | 10/31/2017 |
| | [3:17-cv-09835-FLW-LHG](#) MAZZA et al v. JOHNSON & JOHNSON et al | 10/31/2017 |
| | [3:17-cv-09812-FLW-LHG](#) THAYER v. JOHNSON & JOHNSON et al | 10/31/2017 |
| | [3:17-cv-09837-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 10/31/2017 |
| | [3:17-cv-09843-FLW-LHG](#) SKEELS v. JOHNSON & JOHNSON et al | 10/31/2017 |
| | [3:17-cv-09838-FLW-LHG](#) HOLLOWAY v. JOHNSON & JOHNSON et al | 10/31/2017 |
| | [3:17-cv-09813-FLW-LHG](#) FERRELL v. JOHNSON & JOHNSON et al | 10/31/2017 |
| | [3:17-cv-09844-FLW-LHG](#) PARLA v. JOHNSON & JOHNSON et al | 10/31/2017 |
| | [3:17-cv-09839-FLW-LHG](#) GRANDBERRY v. JOHNSON & JOHNSON et al | 10/31/2017 |
| | [3:17-cv-09845-FLW-LHG](#) GONZALEZ v. JOHNSON & JOHNSON et al | 10/31/2017 |

| | 3:17-cv-09814-FLW-LHG | KILTY v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09858-FLW-LHG | WASHINGTON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09842-FLW-LHG | STAPLETON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09816-FLW-LHG | O'CONNOR v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09817-FLW-LHG | SCHMEAR v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09731-FLW-LHG | TAYLOR v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09618-FLW-LHG | MATTEI v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09859-FLW-LHG | CAMPBELL v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09818-FLW-LHG | WEBB v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09819-FLW-LHG | FRITZ v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09628-FLW-LHG | ELIZARDO v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09841-FLW-LHG | MURRAY et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09794-FLW-LHG | DEGRAFFENREID v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09611-FLW-LHG | WERTHEN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09820-FLW-LHG | ROBINSON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09732-FLW-LHG | FRANK v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09883-FLW-LHG | MACDONALD v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09629-FLW-LHG | THOMPSON et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09893-FLW-LHG | WALKER v. JOHNSON & JOHNSON et al | 10/28/2017 | |
| | 3:17-cv-09733-FLW-LHG | TOMPKINS v. JOHNSON & JOHNSON et al | 10/29/2017 | |
| | 3:17-cv-09612-FLW-LHG | HOWARD v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09884-FLW-LHG | MCCLEARY v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09885-FLW-LHG | PARSONS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09860-FLW-LHG | VANLIER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09613-FLW-LHG | WITMER et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09886-FLW-LHG | SALCE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09631-FLW-LHG | WHITE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09887-FLW-LHG | WELCH v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09840-FLW-LHG | SMITH et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09614-FLW-LHG | EWING v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09861-FLW-LHG | BRENDEL v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09888-FLW-LHG | WHITTINGTON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09889-FLW-LHG | ZAPPITELLI v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09734-FLW-LHG | WOOD v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09890-FLW-LHG | CARLE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09632-FLW-LHG | FISHER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09862-FLW-LHG | CASS-ROBERTS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09615-FLW-LHG | LAKE et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09863-FLW-LHG | COOMER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09735-FLW-LHG | HERRING v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09864-FLW-LHG | DIXON v. JOHNSON & JOHNSON et al | 10/31/2017 | |

| | 3:17-cv-09617-FLW-LHG BALOUGH v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09846-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09868-FLW-LHG PAYNE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09795-FLW-LHG KUDERIK et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09736-FLW-LHG HILL v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09891-FLW-LHG PETERSON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09633-FLW-LHG MATULICH v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09619-FLW-LHG BLISSETT v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09865-FLW-LHG HARPER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09847-FLW-LHG SNOW v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09848-FLW-LHG GREENE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09869-FLW-LHG SARGENT v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09892-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09870-FLW-LHG SLOMOVIC v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09849-FLW-LHG FRIED et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09871-FLW-LHG SMALLS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09872-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09873-FLW-LHG BALLARD v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09737-FLW-LHG HOLDEN v. JOHNSON & JOHNSON et al | 10/27/2017 | |
| | 3:17-cv-09634-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09850-FLW-LHG RICH v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09866-FLW-LHG MASON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09874-FLW-LHG BARILE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09877-FLW-LHG DESANTIS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09878-FLW-LHG EWANITSKO v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09879-FLW-LHG GRAY v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09880-FLW-LHG GRINDLE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09867-FLW-LHG OLLER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09902-FLW-LHG PATTERSON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09821-FLW-LHG WOODS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09898-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09851-FLW-LHG SHADIX v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09899-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09852-FLW-LHG FRANCKS et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09875-FLW-LHG CALLAHAN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09876-FLW-LHG CRAFT v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09901-FLW-LHG O'FARRELL v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09900-FLW-LHG OESTERLE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09881-FLW-LHG HODGE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09882-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 10/31/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-09853-FLW-LHG | GARRISON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-08926-FLW-LHG | JONES v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09854-FLW-LHG | GUSTMAN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09822-FLW-LHG | THOMAS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09635-FLW-LHG | GIDCUMB v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09855-FLW-LHG | JORDAN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09637-FLW-LHG | GOLDEN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09823-FLW-LHG | FRITSON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09638-FLW-LHG | WHITAKER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09639-FLW-LHG | PETERSON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09825-FLW-LHG | BURRELL v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09857-FLW-LHG | SEXTON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09827-FLW-LHG | SANTA v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09934-FLW-LHG | GROSS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09828-FLW-LHG | GRESHAM v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09935-FLW-LHG | HARTLEY v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09829-FLW-LHG | RAM v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09903-FLW-LHG | DALTO v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09937-FLW-LHG | HEFFERNAN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09904-FLW-LHG | FARINO v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09894-FLW-LHG | WHITE v. JOHNSON & JOHNSON et al | 10/28/2017 | |
| 3:17-cv-09905-FLW-LHG | ARNHOLT v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09906-FLW-LHG | CLOUD v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09830-FLW-LHG | BUTLER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09945-FLW-LHG | YARO v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
| 3:17-cv-09919-FLW-LHG | JACOBS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09946-FLW-LHG | ZGRODNIK v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
| 3:17-cv-09895-FLW-LHG | GOFORTH v. JOHNSON & JOHNSON et al | 10/28/2017 | |
| 3:17-cv-09920-FLW-LHG | LAMAY v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09921-FLW-LHG | LEGGETT v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09922-FLW-LHG | MAREIRA v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09896-FLW-LHG | HAGAN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09923-FLW-LHG | BELCHER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09428-FLW-LHG | ROSS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09924-FLW-LHG | CARREON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09938-FLW-LHG | JONES v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09925-FLW-LHG | CRAIG v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09897-FLW-LHG | KEILY v. JOHNSON & JOHNSON et al | 10/28/2017 | |
| 3:17-cv-09908-FLW-LHG | SCARBOROUGH-OLAGUE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09909-FLW-LHG | TURNER v. JOHNSON & JOHNSON et al | 10/31/2017 | |

| | | |
|---|---|---|
| 3:17-cv-09430-FLW-LHG BANKSTON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09947-FLW-LHG CARTER v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
| 3:17-cv-09910-FLW-LHG TRAMEL v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09939-FLW-LHG SAWYER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-10002-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09911-FLW-LHG RAHMAAN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09940-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09948-FLW-LHG KALIB v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
| 3:17-cv-09912-FLW-LHG RIGGS-STEPHENSON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09913-FLW-LHG PAULSON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09949-FLW-LHG LOWERY v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
| 3:17-cv-09431-FLW-LHG PINHEIRO v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09941-FLW-LHG TORREY v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09942-FLW-LHG VERNON v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09950-FLW-LHG REDMON v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
| 3:17-cv-09943-FLW-LHG WEATHERFORD v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09944-FLW-LHG WILKES v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-09951-FLW-LHG SCHERER v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
| 3:17-cv-09952-FLW-LHG STEIN v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
| 3:17-cv-10059-FLW-LHG GILMER v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-10060-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-10061-FLW-LHG HAUCK v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-10063-FLW-LHG HUGHES v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-10064-FLW-LHG ALLEN v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-12229-FLW-LHG CRISP-SILVA et al v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| 3:17-cv-10065-FLW-LHG MCDOWELL v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| 3:17-cv-10003-FLW-LHG GRAY v. JOHNSON & JOHNSON, INC. et al | 11/01/2017 | |
| 3:17-cv-10004-FLW-LHG RYAN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10005-FLW-LHG BONEY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10006-FLW-LHG HARRIS v. JOHNSON & JOHNSON, INC. et al | 11/01/2017 | |
| 3:17-cv-10007-FLW-LHG OWEN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09953-FLW-LHG SWINDLE v. JOHNSON & JOHNSON, inc. et al | 11/01/2017 | |
| 3:17-cv-09954-FLW-LHG CONNER v. JOHNSON & JOHNSON, INC. et al | 11/01/2017 | |
| 3:17-cv-10008-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09815-FLW-LHG SUTHERLAND v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10009-FLW-LHG RUCKER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10082-FLW-LHG SO v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09926-FLW-LHG DUNN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09914-FLW-LHG PUGLISSI v. JOHNSON & JOHNSON et al | 11/01/2017 | |

| | | | |
|---|---|---|---|
| [3:17-cv-10084-FLW-LHG](#) MORTON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10085-FLW-LHG](#) REILLY et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09915-FLW-LHG](#) OAKES v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09916-FLW-LHG](#) O'DONNELL v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09917-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09918-FLW-LHG](#) MCCORMICK v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09990-FLW-LHG](#) PEEBLER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10099-FLW-LHG](#) CORMIER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09439-FLW-LHG](#) DESCHAMPS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10098-FLW-LHG](#) HOROWITZ v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09927-FLW-LHG](#) GIBSON-HERRON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10010-FLW-LHG](#) HIGGINBOTHAM v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09928-FLW-LHG](#) GRECO v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10090-FLW-LHG](#) WAGNER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10067-FLW-LHG](#) TAYLOR PETTIFORD v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09929-FLW-LHG](#) HIGDON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09931-FLW-LHG](#) WASHINGTON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10089-FLW-LHG](#) GARLAND v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10068-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09440-FLW-LHG](#) WRIGHTSMITH v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10103-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10100-FLW-LHG](#) HOLLAND v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10069-FLW-LHG](#) GIANNOTTI v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10104-FLW-LHG](#) TAUCHER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10101-FLW-LHG](#) GILBERT v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10011-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10070-FLW-LHG](#) GOTTLIEB v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09442-FLW-LHG](#) WITTEVEEN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10088-FLW-LHG](#) HIXSON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10071-FLW-LHG](#) LILLY v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09443-FLW-LHG](#) FULLERTON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10105-FLW-LHG](#) PELTIER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10087-FLW-LHG](#) EHRIG v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10102-FLW-LHG](#) NELSON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10096-FLW-LHG](#) EDMONDS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09444-FLW-LHG](#) WILLIAMSON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10095-FLW-LHG](#) JONES et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09932-FLW-LHG](#) COLE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10094-FLW-LHG](#) POTTER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09933-FLW-LHG](#) CRIPPEN v. JOHNSON & JOHNSON et al | 11/01/2017 | |

| | | |
|---|---|---|
| [3:17-cv-10093-FLW-LHG](#) COOPER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10086-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10072-FLW-LHG](#) LONGORIA, JR v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10030-FLW-LHG](#) PETERS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10091-FLW-LHG](#) HAMBY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09446-FLW-LHG](#) HUTCHISON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10106-FLW-LHG](#) O'CONNOR v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09959-FLW-LHG](#) GEBARD v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10042-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10138-FLW-LHG](#) RIOS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10043-FLW-LHG](#) MULDREW v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10107-FLW-LHG](#) HARPER v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10044-FLW-LHG](#) NARCAVAGE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09447-FLW-LHG](#) WHITMORE, III v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10139-FLW-LHG](#) COOK v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09432-FLW-LHG](#) BLADEN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10108-FLW-LHG](#) MADISON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10115-FLW-LHG](#) BARRISH v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09963-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09448-FLW-LHG](#) LAWRENCE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10074-FLW-LHG](#) NICASTRO v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10032-FLW-LHG](#) HENSLEY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10141-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10116-FLW-LHG](#) SOLLECITO v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10109-FLW-LHG](#) PARSONS v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09966-FLW-LHG](#) GRIMM v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10117-FLW-LHG](#) HUVAL et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09449-FLW-LHG](#) WEISS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09675-FLW-LHG](#) WHEELER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09433-FLW-LHG](#) COLLETT v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10075-FLW-LHG](#) KIENZLE et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-09968-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09451-FLW-LHG](#) LEONE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09969-FLW-LHG](#) ROSS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09450-FLW-LHG](#) Gladman v. JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09971-FLW-LHG](#) MCNAIR v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10045-FLW-LHG](#) PADILLA v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10012-FLW-LHG](#) HAMMETT v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10033-FLW-LHG](#) PEIRCE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09972-FLW-LHG](#) LEDBETTER v. JOHNSON & JOHNSON et al | 11/01/2017 | |

| | | |
|---|---|---|
| [3:17-cv-10077-FLW-LHG](#) RUSH v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10046-FLW-LHG](#) RAULSTON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09973-FLW-LHG](#) GRAVES v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10013-FLW-LHG](#) PACHECO v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09974-FLW-LHG](#) GROVE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10078-FLW-LHG](#) GONZALEZ v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10014-FLW-LHG](#) RODRIGUE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10142-FLW-LHG](#) JONES et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10015-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10143-FLW-LHG](#) DOHERTY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10016-FLW-LHG](#) JONES-PURYEAR v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09434-FLW-LHG](#) ANDERSEN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10144-FLW-LHG](#) CULLERS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09435-FLW-LHG](#) PFEIFFER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10145-FLW-LHG](#) MEHL v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10047-FLW-LHG](#) ROLLINS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10111-FLW-LHG](#) PELL et al v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10017-FLW-LHG](#) PARRISH v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10052-FLW-LHG](#) FULLER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10112-FLW-LHG](#) LITTLE v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10113-FLW-LHG](#) LUTHY v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:17-cv-10053-FLW-LHG](#) SURRENCY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09436-FLW-LHG](#) Heller v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09466-FLW-LHG](#) FERRAN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10147-FLW-LHG](#) ARENA v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10056-FLW-LHG](#) CUFF v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10018-FLW-LHG](#) KREMER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09467-FLW-LHG](#) QUALLS-MAY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09468-FLW-LHG](#) GUERRA v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10057-FLW-LHG](#) WALLACE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10058-FLW-LHG](#) MACDONALD v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09437-FLW-LHG](#) CUNNINGHAM v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09470-FLW-LHG](#) LORBER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10148-FLW-LHG](#) BARYCKI v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09471-FLW-LHG](#) HEINZ v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10130-FLW-LHG](#) VEGAS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09438-FLW-LHG](#) WYATT v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-09472-FLW-LHG](#) PETERSON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10131-FLW-LHG](#) BEAULIEU v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10149-FLW-LHG](#) WHITFIELD-GILMORE et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |

| | | |
|---|---|---|
| 3:17-cv-09473-FLW-LHG Stidham et al v. Johnson & Johnson et al | 11/01/2017 | |
| 3:17-cv-10132-FLW-LHG WALKER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10034-FLW-LHG PARKER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09474-FLW-LHG COX v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10150-FLW-LHG CLOUD et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10133-FLW-LHG DUNN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10151-FLW-LHG BARMES v. JOHNSON & JOHNSON, INC. et al | 11/01/2017 | |
| 3:17-cv-10205-FLW-LHG CARTER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10152-FLW-LHG HADLEY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10035-FLW-LHG STOPCHINSKI v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10154-FLW-LHG BATTLE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10155-FLW-LHG ACEVEDO v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10156-FLW-LHG BEGAYE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10199-FLW-LHG WILBURN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10119-FLW-LHG OAKLEY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10157-FLW-LHG CANTRELL v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10158-FLW-LHG ZAVISTOSKI et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10121-FLW-LHG BAXLEY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10159-FLW-LHG BEGAYE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10161-FLW-LHG PALETTA v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10122-FLW-LHG PAJAO et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10160-FLW-LHG CLARK v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10123-FLW-LHG GRAY et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10124-FLW-LHG MCCLANAHAN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10019-FLW-LHG REBSTOCK v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09452-FLW-LHG TREMMEL v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10200-FLW-LHG JOHNSTON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10134-FLW-LHG SIWICKE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10125-FLW-LHG SCHROEDER v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10126-FLW-LHG ADAMS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09907-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10127-FLW-LHG DAHLY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10135-FLW-LHG WALLACE et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10201-FLW-LHG ALLEN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10128-FLW-LHG HUNT v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10202-FLW-LHG WHELAN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10020-FLW-LHG PANTOJA v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10203-FLW-LHG LEMELLE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10136-FLW-LHG STEPHANSEN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10021-FLW-LHG HARRELL v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-09453-FLW-LHG LLOYD v. Johnson & Johnson et al | 11/01/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-10204-FLW-LHG](#) BRYANT v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-10137-FLW-LHG](#) MAUPIN et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-10022-FLW-LHG](#) YANG v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-09456-FLW-LHG](#) Love et al v. Johnson & Johnson et al | 11/01/2017 | |
| | [3:17-cv-09458-FLW-LHG](#) LINDSEY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-10162-FLW-LHG](#) SIMANSKIS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-10023-FLW-LHG](#) LABAT v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-09460-FLW-LHG](#) LITTLE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-10208-FLW-LHG](#) UYEMURA v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-10163-FLW-LHG](#) CLASS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-10024-FLW-LHG](#) LANDRY v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-09461-FLW-LHG](#) RAVENSCROFT v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-09463-FLW-LHG](#) RAU v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-10164-FLW-LHG](#) BLAKE v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-10207-FLW-LHG](#) GOINS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-09464-FLW-LHG](#) LONG v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-09465-FLW-LHG](#) DAVDISON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-10165-FLW-LHG](#) TIER et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-10206-FLW-LHG](#) JACKSON et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-10026-FLW-LHG](#) SULLIVAN et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-10027-FLW-LHG](#) RAINS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-10028-FLW-LHG](#) HARTWELL v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-10029-FLW-LHG](#) PARANDIAN v. JOHHSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-10166-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10167-FLW-LHG](#) ZAMBRANO v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10168-FLW-LHG](#) BENSON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10210-FLW-LHG](#) SCHUSTER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10211-FLW-LHG](#) SUTTON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10169-FLW-LHG](#) CAMP-GRAY v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10216-FLW-LHG](#) STROUD v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-09975-FLW-LHG](#) SCOTT v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10219-FLW-LHG](#) DORSEY v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-09977-FLW-LHG](#) FOX v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-09978-FLW-LHG](#) SCHMIDT v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10171-FLW-LHG](#) CALHOON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10235-FLW-LHG](#) HERNANDEZ v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10229-FLW-LHG](#) SOUZA et al v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10227-FLW-LHG](#) GIRARD et al v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10225-FLW-LHG](#) BORN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10301-FLW-LHG](#) BURKES-HAYES v. JOHNSON & JOHNSON et al | 11/02/2017 | |

| | 3:17-cv-10187-FLW-LHG MONTGOMERY v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
|---|---|---|---|
| | 3:17-cv-10302-FLW-LHG LAMB et al v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | 3:17-cv-10223-FLW-LHG CHAMBERS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | 3:17-cv-10303-FLW-LHG HANCOCK v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | 3:17-cv-10304-FLW-LHG SPIEGEL v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | 3:17-cv-10188-FLW-LHG MORRISON et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-10220-FLW-LHG STETTNER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | 3:17-cv-10306-FLW-LHG BUDA v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | 3:17-cv-10309-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | 3:17-cv-10310-FLW-LHG FLETCHER v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| | 3:17-cv-10189-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-10311-FLW-LHG BERNBAUM v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | 3:17-cv-10312-FLW-LHG FOREMAN v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| | 3:17-cv-10369-FLW-LHG MARRERO v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | 3:17-cv-10313-FLW-LHG HAYES v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | 3:17-cv-10370-FLW-LHG FULLER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | 3:17-cv-10190-FLW-LHG CANIPE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-10036-FLW-LHG LOFLIN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | 3:17-cv-10191-FLW-LHG JENNINGS v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-10371-FLW-LHG PURDY v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | 3:17-cv-10250-FLW-LHG SOLIS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | 3:17-cv-10372-FLW-LHG SCHULTZ v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | 3:17-cv-10251-FLW-LHG IRONS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | 3:17-cv-10379-FLW-LHG HUDSON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | 3:17-cv-10252-FLW-LHG CLARK v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | 3:17-cv-10254-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | 3:17-cv-10380-FLW-LHG GARRETT et al v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | 3:17-cv-10192-FLW-LHG WISE v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-10193-FLW-LHG RIOS v. JOHNSON & JOHNSON, INC. et al | 10/31/2017 | |
| | 3:17-cv-10195-FLW-LHG YOUNGBLOOD v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-10197-FLW-LHG WHITE et al v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-10381-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | 3:17-cv-09979-FLW-LHG MYERS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | 3:17-cv-10315-FLW-LHG HAYNES v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| | 3:17-cv-10196-FLW-LHG CAMPBELL v. JOHNSON & JOHNSON et al | 10/31/2017 | |
| | 3:17-cv-09980-FLW-LHG HICKS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | 3:17-cv-09982-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | 3:17-cv-10382-FLW-LHG MOHABEER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | 3:17-cv-09983-FLW-LHG MADDEN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | 3:17-cv-10383-FLW-LHG MCDOWELL v. JOHNSON & JOHNSON et al | 11/02/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-09984-FLW-LHG](#) GUYON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-09986-FLW-LHG](#) DIXON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10037-FLW-LHG](#) EARP v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-09987-FLW-LHG](#) SCHMANDT v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-09988-FLW-LHG](#) OLDHAM v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10209-FLW-LHG](#) BOLDEN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-09989-FLW-LHG](#) HAAS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-09992-FLW-LHG](#) CORBETT v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-09993-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-09995-FLW-LHG](#) OLIVER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-09996-FLW-LHG](#) GROVER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-09997-FLW-LHG](#) SCHERER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-09998-FLW-LHG](#) STOGNER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-09999-FLW-LHG](#) OVERSTREET v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10001-FLW-LHG](#) HALL v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10038-FLW-LHG](#) PARSHALL v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10255-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10316-FLW-LHG](#) JENSEN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10390-FLW-LHG](#) HELTON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-10256-FLW-LHG](#) GALLIA v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10039-FLW-LHG](#) HEREDIA v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10317-FLW-LHG](#) SMITH et al v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10257-FLW-LHG](#) NOGA v. JOHNSON AND JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10392-FLW-LHG](#) HENDERSON v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| | [3:17-cv-10041-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10258-FLW-LHG](#) GALBREATH v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10260-FLW-LHG](#) ENRICO v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| | [3:17-cv-10261-FLW-LHG](#) CORDOVA v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10275-FLW-LHG](#) HASKETT et al v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10327-FLW-LHG](#) ROMAN et al v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| | [3:17-cv-10262-FLW-LHG](#) MCCASTER v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| | [3:17-cv-10412-FLW-LHG](#) LAWLOR v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10277-FLW-LHG](#) SAMMONS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10263-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10264-FLW-LHG](#) SUBER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10265-FLW-LHG](#) ROBERTSON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10328-FLW-LHG](#) BYNES v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10278-FLW-LHG](#) CROSS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10416-FLW-LHG](#) NASTASI v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | [3:17-cv-10417-FLW-LHG](#) LAMAR-DAVIS v. JOHNSON & JOHNSON, INC. et | 11/02/2017 | |

| | | |
|---|---|---|
| | al | |
| | [3:17-cv-10418-FLW-LHG](#) MCALISTER v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10419-FLW-LHG](#) KAKOURIS v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10420-FLW-LHG](#) LEACH-JAYROE v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10421-FLW-LHG](#) FORD v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10422-FLW-LHG](#) NASH v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10423-FLW-LHG](#) MAGUIRE v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 |
| | [3:17-cv-10266-FLW-LHG](#) JOPEK v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10424-FLW-LHG](#) NESBETH et al v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10426-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10427-FLW-LHG](#) MUSGRAVE v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10428-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10514-FLW-LHG](#) WARD et al v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10431-FLW-LHG](#) GARZA et al v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10434-FLW-LHG](#) MURRAY v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10279-FLW-LHG](#) BRATHWAITE v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10435-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10436-FLW-LHG](#) HERNANDEZ v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10437-FLW-LHG](#) MUNN v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10433-FLW-LHG](#) COLEMAN v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 |
| | [3:17-cv-10331-FLW-LHG](#) GUILDS et al v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 |
| | [3:17-cv-10267-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10318-FLW-LHG](#) HUTCHINSON v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 |
| | [3:17-cv-10268-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10270-FLW-LHG](#) OCHOA v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 |
| | [3:17-cv-10450-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON et al | 11/01/2017 |
| | [3:17-cv-10492-FLW-LHG](#) TRISTANI v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10319-FLW-LHG](#) BUTLER v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10271-FLW-LHG](#) CRAVENOR et al v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10320-FLW-LHG](#) HARRISON v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10493-FLW-LHG](#) HOSALE v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10323-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10280-FLW-LHG](#) TYES v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10495-FLW-LHG](#) O'NEAL v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10496-FLW-LHG](#) DEFRANCE v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10497-FLW-LHG](#) LOPEZ-JIMINEZ v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10281-FLW-LHG](#) WEDDINGTON v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 |
| | [3:17-cv-10324-FLW-LHG](#) BUTTS v. JOHNSON & JOHNSON et al | 11/02/2017 |
| | [3:17-cv-10332-FLW-LHG](#) COLVIN v. JOHNSON & JOHNSON et al | 11/02/2017 |

| | | | |
|---|---|---|---|
| 3:17-cv-10282-FLW-LHG BUCCIERI v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10325-FLW-LHG HEBDON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10451-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10283-FLW-LHG GAINES v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10333-FLW-LHG DEMPSEY v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10429-FLW-LHG TIBBETTS v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| 3:17-cv-10284-FLW-LHG MAGUIRE et al v. JOHNSON & JOHNSON CONSUMER INC et al | 11/02/2017 | |
| 3:17-cv-10274-FLW-LHG SALLY et al v. JOHNSON & JOHNSON CONSUMER, INC. F/K/A JOHNSON & JOHNSON CONSUMER COMPANIES, INC. et al | 11/02/2017 | |
| 3:17-cv-10326-FLW-LHG KAYTON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10498-FLW-LHG OFFUTT v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10287-FLW-LHG KLEINER v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10334-FLW-LHG BARSHAY v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10393-FLW-LHG SHIPLEY v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10452-FLW-LHG ANDERSON et al v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10499-FLW-LHG BOWNE et al v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10335-FLW-LHG PERO v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10500-FLW-LHG WILLIS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10501-FLW-LHG DUFFIN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10502-FLW-LHG COMEAUX v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10394-FLW-LHG HILL v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10395-FLW-LHG RIVERA v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10438-FLW-LHG HERNANDEZ v. JOHNSON & JOHNSON, INC. et al | 11/02/2017 | |
| 3:17-cv-10336-FLW-LHG DARR v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10440-FLW-LHG GROSSMAN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10453-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10337-FLW-LHG ELKINS v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10441-FLW-LHG ASHBURN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10455-FLW-LHG ADAMS v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10338-FLW-LHG SUTTON v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10442-FLW-LHG WYATT v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10513-FLW-LHG ROBY v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| 3:17-cv-10402-FLW-LHG LALLY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10341-FLW-LHG EVANS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10396-FLW-LHG PARKER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10398-FLW-LHG HOOVER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10600-FLW-LHG AMICI et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10590-FLW-LHG ROMAN v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| 3:17-cv-10443-FLW-LHG MITCHELL v. JOHNSON & JOHNSON et al | 11/03/2017 | |

| | | |
|---|---|---|
| 3:17-cv-10236-FLW-LHG STEPHENS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10399-FLW-LHG COLLETT v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10237-FLW-LHG ALLCHIN v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| 3:17-cv-10238-FLW-LHG BRINLEE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10591-FLW-LHG Black v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10243-FLW-LHG STEMM v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10340-FLW-LHG THOMAS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10245-FLW-LHG SONDELSKI v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10246-FLW-LHG GENTRY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10247-FLW-LHG McCarty v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10248-FLW-LHG BRITTON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10249-FLW-LHG BENGE-RODRIGUEZ v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10601-FLW-LHG MICHAUD v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| 3:17-cv-10602-FLW-LHG STAUFFER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10444-FLW-LHG METTLER v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| 3:17-cv-10465-FLW-LHG PARKER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10515-FLW-LHG GIVENS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10603-FLW-LHG STUART v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10516-FLW-LHG WYATT v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10393-FLW-LHG SHIPLEY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10518-FLW-LHG STEWART v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10518-FLW-LHG STEWART v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10604-FLW-LHG RUFFIN v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| 3:17-cv-10456-FLW-LHG CARTER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10394-FLW-LHG HILL v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10445-FLW-LHG BAKER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10519-FLW-LHG BROWN et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10395-FLW-LHG RIVERA v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10396-FLW-LHG PARKER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10519-FLW-LHG BROWN et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10398-FLW-LHG HOOVER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10605-FLW-LHG GIAMPAPA v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10399-FLW-LHG COLLETT v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10468-FLW-LHG VALENTINE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10446-FLW-LHG WILLIS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10459-FLW-LHG RAY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10606-FLW-LHG HAMM v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| 3:17-cv-10400-FLW-LHG ORTIZ v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10520-FLW-LHG AGUILAR v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10244-FLW-LHG CHISLER v. JOHNSON & JOHNSON et al | 11/03/2017 | |

| | | |
|---|---|---|
| [3:17-cv-10521-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10521-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10607-FLW-LHG](#) MANNING v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10401-FLW-LHG](#) HUGHES v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10461-FLW-LHG](#) WARD v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10608-FLW-LHG](#) MALLON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10523-FLW-LHG](#) DESTEFANO v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10339-FLW-LHG](#) FAISON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10523-FLW-LHG](#) DESTEFANO v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10375-FLW-LHG](#) KAYZER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10342-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10592-FLW-LHG](#) GARCIA v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10376-FLW-LHG](#) HORTON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10343-FLW-LHG](#) PAIGE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10344-FLW-LHG](#) FLACK v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10449-FLW-LHG](#) CARSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10345-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10377-FLW-LHG](#) SCHUTTE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10346-FLW-LHG](#) FESPERMAN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10347-FLW-LHG](#) DIXON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10378-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10609-FLW-LHG](#) FROWNFELTER v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10348-FLW-LHG](#) GENTRY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10349-FLW-LHG](#) HOLLAND v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10350-FLW-LHG](#) DOZIER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10351-FLW-LHG](#) VILLNEUVE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10403-FLW-LHG](#) FERGUSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10352-FLW-LHG](#) FINDLEY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10610-FLW-LHG](#) HESTER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10593-FLW-LHG](#) RANDALL v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10353-FLW-LHG](#) DUNN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10354-FLW-LHG](#) PATINO v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10355-FLW-LHG](#) HAYES v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10356-FLW-LHG](#) FOGG v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10404-FLW-LHG](#) NOLAN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10357-FLW-LHG](#) SIDERS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10611-FLW-LHG](#) SABER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10358-FLW-LHG](#) FOY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10359-FLW-LHG](#) GIROUX v. JOHNSON & JOHNSON et al | 11/03/2017 | |

| | | | |
|---|---|---|---|
| [3:17-cv-10360-FLW-LHG](#) RATCLIFF v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10462-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10361-FLW-LHG](#) REYNOLDS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10362-FLW-LHG](#) FRANKLIN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10612-FLW-LHG](#) LOGAN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10363-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10620-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10447-FLW-LHG](#) ROBINSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10364-FLW-LHG](#) FREDERICK v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10365-FLW-LHG](#) SAPPER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10621-FLW-LHG](#) KISER v JOHNSON & JOHNSON | 11/03/2017 | |
| [3:17-cv-10366-FLW-LHG](#) BACKUS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10367-FLW-LHG](#) FRIEND v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10368-FLW-LHG](#) SCHORY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10469-FLW-LHG](#) SUSKA v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10594-FLW-LHG](#) LEE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10530-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10463-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10622-FLW-LHG](#) BLANCHARD v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10623-FLW-LHG](#) BERNDT v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10532-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10613-FLW-LHG](#) LINN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10470-FLW-LHG](#) DEGAND v. JOHNSON & JOHNSON et al | 11/01/2017 | |
| [3:17-cv-10545-FLW-LHG](#) ENGELHARDT v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10471-FLW-LHG](#) STEVEN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10858-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10614-FLW-LHG](#) GILBERT v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10534-FLW-LHG](#) KNUTSEN et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10546-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10548-FLW-LHG](#) WEBSTER v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| [3:17-cv-10472-FLW-LHG](#) STUMBAUGH et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10580-FLW-LHG](#) WOODSIDE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10549-FLW-LHG](#) MIDDAUGH v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10524-FLW-LHG](#) HAYES v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10535-FLW-LHG](#) MIRACLE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10536-FLW-LHG](#) CUSTER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10524-FLW-LHG](#) HAYES v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10550-FLW-LHG](#) JORDAN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10527-FLW-LHG](#) KOSTON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| [3:17-cv-10538-FLW-LHG](#) MURPHY v. JOHNSON & JOHNSON et al | 11/03/2017 | |

| | 3:17-cv-10630-FLW-LHG MANDEL et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10528-FLW-LHG MITCHELL v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10551-FLW-LHG COSTANZO v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| | 3:17-cv-10412-FLW-LHG LAWLOR v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10539-FLW-LHG GUTE et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10664-FLW-LHG NEWBY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10553-FLW-LHG RATHBONE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10632-FLW-LHG KOJETIN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10416-FLW-LHG NASTASI v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10431-FLW-LHG GARZA et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10417-FLW-LHG LAMAR-DAVIS v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| | 3:17-cv-10418-FLW-LHG MCALISTER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10615-FLW-LHG AUSTIN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10665-FLW-LHG KIKER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10633-FLW-LHG SCHMITZ v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10419-FLW-LHG KAKOURIS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10554-FLW-LHG GULLETTE v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| | 3:17-cv-10541-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10434-FLW-LHG MURRAY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10543-FLW-LHG HURLEY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10555-FLW-LHG SUPPLE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10634-FLW-LHG MINOR v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10595-FLW-LHG HOLCOMB v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10420-FLW-LHG LEACH-JAYROE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10421-FLW-LHG FORD v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10422-FLW-LHG NASH v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10635-FLW-LHG LEWIS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10544-FLW-LHG TAYLOR v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10556-FLW-LHG FLOYD v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10423-FLW-LHG MAGUIRE v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| | 3:17-cv-10424-FLW-LHG NESBETH et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10426-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10427-FLW-LHG MUSGRAVE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10428-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10429-FLW-LHG TIBBETTS v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| | 3:17-cv-10435-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10636-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10436-FLW-LHG HERNANDEZ v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| | 3:17-cv-10437-FLW-LHG MUNN v. JOHNSON & JOHNSON et al | 11/03/2017 | |

| | | |
|---|---|---|
| 3:17-cv-10433-FLW-LHG COLEMAN v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| 3:17-cv-10558-FLW-LHG KOVAL v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10405-FLW-LHG JENKINS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10616-FLW-LHG HALL v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10569-FLW-LHG STARR v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10637-FLW-LHG DUDUIT v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10570-FLW-LHG REYNOLDS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10473-FLW-LHG RANA v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10638-FLW-LHG KOTLEWSKY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10596-FLW-LHG PAPP-ROCHE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10571-FLW-LHG MCQUEEN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10560-FLW-LHG KLINKHAMMER v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| 3:17-cv-10406-FLW-LHG LANE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10512-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10667-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10597-FLW-LHG MARSEE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10474-FLW-LHG DUNN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10639-FLW-LHG LANE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10561-FLW-LHG MENZEL v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10511-FLW-LHG FAIRCHILD v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10510-FLW-LHG AREVALO v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10640-FLW-LHG WEBSTER et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10581-FLW-LHG KIRK v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10617-FLW-LHG LILLY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10598-FLW-LHG GIRARD v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10509-FLW-LHG FARRELL v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10562-FLW-LHG GASNER v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| 3:17-cv-10475-FLW-LHG DICKERSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10582-FLW-LHG BOWEN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10618-FLW-LHG BENNETT v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10572-FLW-LHG ROBINSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10508-FLW-LHG BERGANTINO v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10583-FLW-LHG TOWNSEN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10563-FLW-LHG MCGRAW v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10619-FLW-LHG BARAFF v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10573-FLW-LHG MATONIK v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10599-FLW-LHG GENN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10669-FLW-LHG PIKE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10507-FLW-LHG ESSIG v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10584-FLW-LHG SULLIVAN, SR et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |

| | | |
|---|---|---|
| 3:17-cv-10564-FLW-LHG PARE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10585-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10407-FLW-LHG PEPIN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10670-FLW-LHG SIZEMORE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10505-FLW-LHG ESQUIVEL v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10672-FLW-LHG JARRETT v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10586-FLW-LHG AUSTIN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10503-FLW-LHG ANTOINE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10574-FLW-LHG LANE et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10575-FLW-LHG KIMMEL v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10565-FLW-LHG KELLY v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10587-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10588-FLW-LHG BREEDEN et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10576-FLW-LHG COLE et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10566-FLW-LHG RIFFEL v. JOHNSON & JOHNSON, INC. et al | 11/03/2017 | |
| 3:17-cv-10408-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10589-FLW-LHG HOLLAND v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10577-FLW-LHG Abernethy et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10409-FLW-LHG RADER v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10567-FLW-LHG MCCLENDON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10578-FLW-LHG GRIER et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10579-FLW-LHG MASON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10410-FLW-LHG JENKINS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10677-FLW-LHG ROBINSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10411-FLW-LHG LAWRENCE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10685-FLW-LHG TORRES v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10686-FLW-LHG CHISHOLM, JR. v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10688-FLW-LHG RADER et al v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10641-FLW-LHG MCGUIRE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10642-FLW-LHG CROFT v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10476-FLW-LHG MARSHALL v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10477-FLW-LHG PENDERGAST v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10478-FLW-LHG STAMPS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10479-FLW-LHG SANCHEZ v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10481-FLW-LHG REDDIX v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10482-FLW-LHG BOWMAN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10483-FLW-LHG DUNCAN v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10484-FLW-LHG PAYNE v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10487-FLW-LHG PATTERSON v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10489-FLW-LHG GOAD v. JOHNSON & JOHNSON et al | 11/03/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-10490-FLW-LHG WOODEARS v. JOHNSON & JOHNSON et al | 11/03/2017 | |
| 3:17-cv-10827-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10828-FLW-LHG LAGRONE v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10830-FLW-LHG RICHARDS v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10831-FLW-LHG TENHOUTEN v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10832-FLW-LHG MOSS v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10833-FLW-LHG NEWTON v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10834-FLW-LHG QUIGLEY v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10835-FLW-LHG SHEPHERD v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10836-FLW-LHG WHITAKER et al v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10838-FLW-LHG BABER et al v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10839-FLW-LHG DIAZ-GALARZA v. JOHNSON & JOHNSON, INC. et al | 11/04/2017 | |
| 3:17-cv-10840-FLW-LHG BURKETT et al v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10841-FLW-LHG PILAPIL v. JOHNSON & JOHNSON, INC. et al | 11/04/2017 | |
| 3:17-cv-10842-FLW-LHG KROPOG et al v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10843-FLW-LHG BUBOLTZ v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10844-FLW-LHG HAMPSHIRE v. JOHNSON & JOHNSON, INC. et al | 11/04/2017 | |
| 3:17-cv-10845-FLW-LHG LOWE v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10846-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10847-FLW-LHG MATLOCK v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10848-FLW-LHG HODGE v. JOHNSON & JOHNSON, INC. et al | 11/04/2017 | |
| 3:17-cv-10849-FLW-LHG ONEY v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10850-FLW-LHG MATNEY et al v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10851-FLW-LHG RAWLINS v. JOHNSON & JOHNSON, INC. et al | 11/04/2017 | |
| 3:17-cv-10852-FLW-LHG SITZLER v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10853-FLW-LHG PEAL v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10854-FLW-LHG KELSH v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10855-FLW-LHG COLEMAN v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10856-FLW-LHG BRINKMAN v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10857-FLW-LHG WRIGHT v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10689-FLW-LHG MATIAS v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10693-FLW-LHG DEVER v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10694-FLW-LHG BARKER v. JOHNSON & JOHNSON INC. et al | 11/04/2017 | |
| 3:17-cv-10695-FLW-LHG KOSICEK v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10696-FLW-LHG MCKINLEY v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10698-FLW-LHG DANIELS v. JOHNSON & JOHNSON INC. et al | 11/04/2017 | |
| 3:17-cv-10699-FLW-LHG BODE v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10700-FLW-LHG FLETCHER v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10701-FLW-LHG KHOURY et al v. JOHNSON & JOHNSON INC. et al | 11/04/2017 | |
| 3:17-cv-10703-FLW-LHG MOEN v. JOHNSON & JOHNSON INC. et al | 11/04/2017 | |

| | | |
|---|---|---|
| 3:17-cv-10702-FLW-LHG COOK v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10704-FLW-LHG RAINS v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10705-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10706-FLW-LHG DERTON v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10707-FLW-LHG SLACK v. JOHNSON & JOHNSON INC. et al | 11/04/2017 | |
| 3:17-cv-10708-FLW-LHG SANDIFER v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10711-FLW-LHG VEGA v. JOHNSON & JOHNSON INC. et al | 11/04/2017 | |
| 3:17-cv-10713-FLW-LHG EBERSOLDT v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10714-FLW-LHG BALLEZ v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10715-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10716-FLW-LHG HEROUX v. JOHNSON & JOHNSON, INC. et al | 11/04/2017 | |
| 3:17-cv-10717-FLW-LHG GAUTHIER v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10718-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10719-FLW-LHG KOUTOUJIAN v. JOHNSON & JOHNSON, INC. et al | 11/04/2017 | |
| 3:17-cv-10720-FLW-LHG PERDUE v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10721-FLW-LHG SOTO v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10722-FLW-LHG MYER et al v. JOHNSON & JOHNSON CONSUMER COMPANIES, INC. et al | 11/04/2017 | |
| 3:17-cv-10723-FLW-LHG KOPPENHAVER v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10724-FLW-LHG SHOVAN v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10725-FLW-LHG MALDONADO v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10726-FLW-LHG LAWRENCE v. JOHNSON & JOHNSON, INC. et al | 11/04/2017 | |
| 3:17-cv-10727-FLW-LHG PALUMBO v. JOHNSON & JOHNSON et al | 11/04/2017 | |
| 3:17-cv-10731-FLW-LHG TYSON v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10732-FLW-LHG SALISBURY v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10733-FLW-LHG STOWERS v. JOHNSON & JOHNSON, INC. et al | 11/05/2017 | |
| 3:17-cv-10734-FLW-LHG YORK v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10735-FLW-LHG BAILEY v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10736-FLW-LHG BROWN v. JOHNSON & JOHNSON, INC. et al | 11/05/2017 | |
| 3:17-cv-10737-FLW-LHG THOLE v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10738-FLW-LHG BRUST v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10739-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10741-FLW-LHG AMBRIZ v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10742-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10745-FLW-LHG CALTON v. JOHNSON & JOHNSON, INC. et al | 11/05/2017 | |
| 3:17-cv-10743-FLW-LHG YOUNG v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10746-FLW-LHG KARIM v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10747-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10748-FLW-LHG FEWRY v. JOHNSON & JOHNSON, INC. et al | 11/05/2017 | |
| 3:17-cv-10749-FLW-LHG NELSON v. JOHNSON & JOHNSON et al | 11/05/2017 | |

| | | |
|---|---|---|
| 3:17-cv-10750-FLW-LHG KEESLER v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10751-FLW-LHG THACKER v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10753-FLW-LHG DANIELS v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10754-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10755-FLW-LHG RAY v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10756-FLW-LHG KULICK v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10758-FLW-LHG LATTA v. JOHNSON & JOHNSON, INC. et al | 11/05/2017 | |
| 3:17-cv-10782-FLW-LHG KALLEN v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10783-FLW-LHG PERRY et al v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10784-FLW-LHG HEIFNER v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10785-FLW-LHG TAYLOR v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10786-FLW-LHG GUTHRIE v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10787-FLW-LHG REIFSTECK v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10788-FLW-LHG KAONA v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10789-FLW-LHG RODRIGUEZ v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10790-FLW-LHG SCHULZ v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10791-FLW-LHG PANTALONE v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10792-FLW-LHG RACINE v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10793-FLW-LHG SCRUGGS v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10795-FLW-LHG OWENS v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10796-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10797-FLW-LHG AUSTIN v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10798-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10800-FLW-LHG BRISSETTE v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10801-FLW-LHG VALENTIN v. JOHNSON & JOHNSON et al | 11/05/2017 | |
| 3:17-cv-10684-FLW-LHG LOUISE LOMBARDO v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10683-FLW-LHG MCCALL v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10680-FLW-LHG EDGERTON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10682-FLW-LHG BISHOP v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10643-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10644-FLW-LHG RUSSELL et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10802-FLW-LHG WARE-BOYD v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10645-FLW-LHG STEEN v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10803-FLW-LHG LEAK v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10859-FLW-LHG BRODY v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10678-FLW-LHG REYNOLDS et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10860-FLW-LHG RAGSDALE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10861-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10862-FLW-LHG BARANOWSKI v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10804-FLW-LHG FRAZIER v. JOHNSON & JOHNSON et al | 11/06/2017 | |

| | | |
|---|---|---|
| [3:17-cv-10646-FLW-LHG](#) DAUGHERTY v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10863-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10869-FLW-LHG](#) HARMON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10864-FLW-LHG](#) TURNBULL v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10866-FLW-LHG](#) FERGUSON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10871-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10942-FLW-LHG](#) OCHOA et al V. JOHNSON JOHNSON | 11/06/2017 | |
| [3:17-cv-10647-FLW-LHG](#) BAIZE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10679-FLW-LHG](#) BECK et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10872-FLW-LHG](#) ATKINSON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10649-FLW-LHG](#) NAIR v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10867-FLW-LHG](#) O'SHEI v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10651-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10868-FLW-LHG](#) MASTRIANNI v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10873-FLW-LHG](#) WEST et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10652-FLW-LHG](#) RICE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10874-FLW-LHG](#) HOOD v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10914-FLW-LHG](#) BOHNET v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10653-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10875-FLW-LHG](#) Mathis v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10915-FLW-LHG](#) WINTERS v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10876-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10979-FLW-LHG](#) TUCKER v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10916-FLW-LHG](#) PARR v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10917-FLW-LHG](#) RIDDEL v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10877-FLW-LHG](#) ZETTERSTROM v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10918-FLW-LHG](#) YOST v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10654-FLW-LHG](#) JACKSON et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10920-FLW-LHG](#) ASTUDILLO et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10878-FLW-LHG](#) FROST v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10981-FLW-LHG](#) DIAZ REGUS v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| [3:17-cv-10879-FLW-LHG](#) JORDAN v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10983-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10922-FLW-LHG](#) GORDON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10655-FLW-LHG](#) SHULAR v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10926-FLW-LHG](#) ZENZEL v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10927-FLW-LHG](#) TENNYSON et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10656-FLW-LHG](#) ARCHULETA et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10928-FLW-LHG](#) DUGOSH v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| [3:17-cv-10941-FLW-LHG](#) ASCHINGER v. JOHNSON & JOHNSON et al | 11/06/2017 | |

| | | |
|---|---|---|
| 3:17-cv-10766-FLW-LHG | COREA v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10943-FLW-LHG | VIDOCK v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10673-FLW-LHG | JOHNSON v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10657-FLW-LHG | TROOP v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10674-FLW-LHG | NORENBERG v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10805-FLW-LHG | CLARKE v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10658-FLW-LHG | MOLINA v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10944-FLW-LHG | Arndt v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10659-FLW-LHG | ARMITAGE v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10660-FLW-LHG | LOCKLEAR et al v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10945-FLW-LHG | TAUBIG v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10661-FLW-LHG | BROWNLEE v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10675-FLW-LHG | ANDREWS et al v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10807-FLW-LHG | BERG et al v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10662-FLW-LHG | Cerniglia v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10663-FLW-LHG | MURPHY et al v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10946-FLW-LHG | Battle v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10676-FLW-LHG | DAVID LAYTON v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10947-FLW-LHG | THOMPSON v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10767-FLW-LHG | FANGROW v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10759-FLW-LHG | SMITH v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10948-FLW-LHG | Beck v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10761-FLW-LHG | NELSON v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10949-FLW-LHG | DELANEY v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10880-FLW-LHG | LOFTUS et al v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10950-FLW-LHG | Benoit v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10952-FLW-LHG | BROOKS v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10955-FLW-LHG | DANIELS v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10956-FLW-LHG | BROUGHTON v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10882-FLW-LHG | GOODWIN v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10984-FLW-LHG | ABELSON v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10884-FLW-LHG | CONLON v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10985-FLW-LHG | SHELTON v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 |
| 3:17-cv-10887-FLW-LHG | RANDALL v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 |
| 3:17-cv-10889-FLW-LHG | GOMEZ v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10986-FLW-LHG | CORRIGAN v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10883-FLW-LHG | CHASE v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10987-FLW-LHG | BECKLEY v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10885-FLW-LHG | TAYLOR et al v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10957-FLW-LHG | SMALL v. JOHNSON & JOHNSON et al | 11/06/2017 |
| 3:17-cv-10958-FLW-LHG | DENNING v. JOHNSON & JOHNSON et al | 11/06/2017 |

| | | |
|---|---|---|
| 3:17-cv-10959-FLW-LHG READ v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10960-FLW-LHG EATON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10962-FLW-LHG HARDISON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10886-FLW-LHG MILNER v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10963-FLW-LHG FLOWE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10888-FLW-LHG LANDRY v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10988-FLW-LHG PERRY v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| 3:17-cv-10965-FLW-LHG FURNISH v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10966-FLW-LHG HARTER v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10890-FLW-LHG GANTT v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10989-FLW-LHG HARDIN v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| 3:17-cv-10762-FLW-LHG STANLEY v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10968-FLW-LHG HETHERINGTON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10763-FLW-LHG SUSAN NICE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10969-FLW-LHG DORSEY v. JOHNSON & JOHNSON | 11/06/2017 | |
| 3:17-cv-10990-FLW-LHG BYINGTON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10970-FLW-LHG GRANT v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10764-FLW-LHG GRESKE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10971-FLW-LHG DEMELIA v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| 3:17-cv-10972-FLW-LHG GRANUM v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-12259-FLW-LHG DANIELS v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| 3:17-cv-10765-FLW-LHG WOOLIVER v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10973-FLW-LHG GRAWBADGER v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10975-FLW-LHG HENDERSON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10808-FLW-LHG GARCIA v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10991-FLW-LHG HAYS v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10891-FLW-LHG COBBS v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10976-FLW-LHG CORMIER v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10992-FLW-LHG DULA v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10809-FLW-LHG SCULLIN v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10977-FLW-LHG JANE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10993-FLW-LHG FRASCONE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10892-FLW-LHG PEARSON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-11002-FLW-LHG BURNS v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10893-FLW-LHG EVERLITH, SR v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-11003-FLW-LHG ERICKSON v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| 3:17-cv-10894-FLW-LHG SMITH-MCCLURE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-11005-FLW-LHG SOLOMON v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| 3:17-cv-11006-FLW-LHG DISNEY, SR v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-11007-FLW-LHG HITE v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-10768-FLW-LHG | MANSUN v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| 3:17-cv-10994-FLW-LHG | CRUCE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-11008-FLW-LHG | BOND v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10995-FLW-LHG | JOHNSON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10895-FLW-LHG | EDMONDS v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10996-FLW-LHG | ENRIQUEZ v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| 3:17-cv-10997-FLW-LHG | FARVE v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10999-FLW-LHG | SMITH v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| 3:17-cv-11000-FLW-LHG | FRIGON v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-11001-FLW-LHG | HONOLD v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-11009-FLW-LHG | Alrubaiie et al v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-11010-FLW-LHG | SNELL v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-10954-FLW-LHG | BALL v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| 3:17-cv-10964-FLW-LHG | BULL v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| 3:17-cv-11011-FLW-LHG | RALPH v. JOHNSON & JOHNSON et al | 11/06/2017 | |
| 3:17-cv-11012-FLW-LHG | STOPCYNSKI v. JOHNSON & JOHNSON, INC. et al | 11/06/2017 | |
| 3:17-cv-11013-FLW-LHG | LARSON v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11015-FLW-LHG | BENSON v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11016-FLW-LHG | MUSE et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11017-FLW-LHG | DUNCAN-FORD v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11018-FLW-LHG | BEAVER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11133-FLW-LHG | CORNELIOUS v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11019-FLW-LHG | FOCHT v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11020-FLW-LHG | HILL v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11021-FLW-LHG | EDDY v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-10897-FLW-LHG | TABOAS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11134-FLW-LHG | HAYNES v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11135-FLW-LHG | RINGLE v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11136-FLW-LHG | ROBINSON v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-10899-FLW-LHG | BAILEY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11137-FLW-LHG | JACOBS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10900-FLW-LHG | MOORE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10903-FLW-LHG | Glenn v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10901-FLW-LHG | HUDSON et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11138-FLW-LHG | STROM v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-10908-FLW-LHG | VILLA v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10907-FLW-LHG | BARTOSZEK v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10902-FLW-LHG | SCHIFFMAN v. JOHNSON & JOHNSON, INC., et al | 11/07/2017 | |
| 3:17-cv-11140-FLW-LHG | SULLIVAN v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10906-FLW-LHG | PLAUTZ et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10904-FLW-LHG | LORENZ v. JOHNSON & JOHNSON et al | 11/07/2017 | |

| | | |
|---|---|---|
| [3:17-cv-11363-FLW-LHG](#) Glaser et al v. Johnson & Johnson et al | 11/07/2017 | |
| [3:17-cv-11141-FLW-LHG](#) WOJNAR v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-10769-FLW-LHG](#) SMITH et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11142-FLW-LHG](#) TRUMAN v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11154-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11143-FLW-LHG](#) HELEN BOOS v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-11365-FLW-LHG](#) BARTON v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-10909-FLW-LHG](#) VICTORY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11366-FLW-LHG](#) BRYANT v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11155-FLW-LHG](#) MILLS v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-10770-FLW-LHG](#) MORICETTES v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11367-FLW-LHG](#) HURLBUT v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-10910-FLW-LHG](#) MANLEY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11025-FLW-LHG](#) BENNING v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11024-FLW-LHG](#) RYAN et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11156-FLW-LHG](#) BENTLEY v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-10771-FLW-LHG](#) JOYNER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11026-FLW-LHG](#) MASSARO v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11027-FLW-LHG](#) DALLAS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11163-FLW-LHG](#) PERRY v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-11046-FLW-LHG](#) LINCECUM v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-10772-FLW-LHG](#) PACHOV v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11162-FLW-LHG](#) CRAVEN v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-11047-FLW-LHG](#) MASON v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-10773-FLW-LHG](#) TODD v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-10774-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-10775-FLW-LHG](#) SKENANDORE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11161-FLW-LHG](#) SWANCUTT v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-10776-FLW-LHG](#) TORRES v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-10778-FLW-LHG](#) RONALD REDMOND v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11048-FLW-LHG](#) BAGGETT, v. JOHNSON & JOHNSON, INC., et al | 11/07/2017 | |
| [3:17-cv-11059-FLW-LHG](#) Lowder et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-10779-FLW-LHG](#) BORGES v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11160-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-10780-FLW-LHG](#) SANDLIN v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11077-FLW-LHG](#) STEVENS et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11051-FLW-LHG](#) NEUMAYER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11164-FLW-LHG](#) GILL v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-11050-FLW-LHG](#) MAYKOWSKI v. JOHNSON & JOHNSON et al | 11/07/2017 | |

| 3:17-cv-11079-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11165-FLW-LHG HOOVER et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11052-FLW-LHG SWEET v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11080-FLW-LHG ASHLOCK v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11028-FLW-LHG WHITECOTTON v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11166-FLW-LHG ALCALA et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11081-FLW-LHG BRADLEY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11029-FLW-LHG MORGAN v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11082-FLW-LHG BOWLING v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11167-FLW-LHG PRUIETT et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11083-FLW-LHG ASHFORD v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11168-FLW-LHG BARBORKA et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11084-FLW-LHG ALLEE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11060-FLW-LHG WINZER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11171-FLW-LHG GONZALES OBO MARYJANE GONZALES v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11172-FLW-LHG QUIRK v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11086-FLW-LHG GILL v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11173-FLW-LHG FOSTER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11087-FLW-LHG McCORKLE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11062-FLW-LHG NORMAN et al v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11174-FLW-LHG CRESPO et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11065-FLW-LHG PERKINS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11175-FLW-LHG CAMBRIA v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11065-FLW-LHG PERKINS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11176-FLW-LHG GRACE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11177-FLW-LHG REESE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11178-FLW-LHG WAMSLEY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11159-FLW-LHG DRAYTON v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10288-FLW-LHG ROSALES v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11158-FLW-LHG HAYNES et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10289-FLW-LHG TAVAKE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11157-FLW-LHG JONES v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-10292-FLW-LHG SCRUGGS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10293-FLW-LHG GENSTER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10294-FLW-LHG DOIEL v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11063-FLW-LHG SANDERS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11113-FLW-LHG DIXON v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11186-FLW-LHG JOCK v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11114-FLW-LHG MARUNA v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10295-FLW-LHG BUCKLEY v. JOHNSON & JOHNSON et al | 11/07/2017 | |

| | | |
|---|---|---|
| 3:17-cv-11115-FLW-LHG FURBY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11199-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11116-FLW-LHG MUNNS v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-10810-FLW-LHG DYER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11117-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10298-FLW-LHG DITTRICH v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11118-FLW-LHG STEVENS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11187-FLW-LHG SCHOCK v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11119-FLW-LHG D'ORSI v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11068-FLW-LHG SHAW et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11030-FLW-LHG BENTON v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10811-FLW-LHG STROUD et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11198-FLW-LHG JOSEPH v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-10812-FLW-LHG SULLIVAN v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11069-FLW-LHG WAUGH v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11188-FLW-LHG HENRY v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11053-FLW-LHG BRAHM v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11064-FLW-LHG MALGERI v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-10813-FLW-LHG CHRISTENSEN v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11070-FLW-LHG FULLER et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11031-FLW-LHG Nyman v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11197-FLW-LHG SMITH v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11071-FLW-LHG FOGLE v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-10814-FLW-LHG GREGORY et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11032-FLW-LHG DOHERTY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11179-FLW-LHG WEEDMAN v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11033-FLW-LHG CORDELL v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11072-FLW-LHG EGLEN et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11200-FLW-LHG RUIZ v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11180-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11034-FLW-LHG DANAHEY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11201-FLW-LHG WEIRICH v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11181-FLW-LHG PRYOR v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11078-FLW-LHG COOPER et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11039-FLW-LHG Giannini v. Johnson & Johnson et al | 11/07/2017 | |
| 3:17-cv-11202-FLW-LHG SHARKEY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11182-FLW-LHG BURKAHRT v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11203-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| 3:17-cv-11035-FLW-LHG NIBA v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| 3:17-cv-11036-FLW-LHG DUGAN v. JOHNSON & JOHNSON et al | 11/07/2017 | |

| | | |
|---|---|---|
| [3:17-cv-10815-FLW-LHG](#) MAXWELL v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11037-FLW-LHG](#) DOWLER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-10299-FLW-LHG](#) PARK et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11040-FLW-LHG](#) GLAZIER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11183-FLW-LHG](#) HARDIN v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-10816-FLW-LHG](#) HINDS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11204-FLW-LHG](#) HOGUE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11038-FLW-LHG](#) ELLIOTT et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11184-FLW-LHG](#) WEST v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11205-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11073-FLW-LHG](#) ELLISON v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-10817-FLW-LHG](#) SUMMERS v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-10373-FLW-LHG](#) LAMPLEY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11185-FLW-LHG](#) PAOLILLO v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11211-FLW-LHG](#) PEOPLES v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-11212-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-11074-FLW-LHG](#) FRYE et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-10374-FLW-LHG](#) SHIPLEY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11214-FLW-LHG](#) PYRAM v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-10818-FLW-LHG](#) CHAREST et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11041-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-11189-FLW-LHG](#) MARLOW v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-10819-FLW-LHG](#) MIZAK v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11215-FLW-LHG](#) BRAZZLE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11196-FLW-LHG](#) GORDON v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-11075-FLW-LHG](#) LANCASTER et al v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11042-FLW-LHG](#) HARMER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-10820-FLW-LHG](#) NICOLAN v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11195-FLW-LHG](#) COURTNEY v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-11194-FLW-LHG](#) COMBS v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-10821-FLW-LHG](#) GRIMLEY v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11193-FLW-LHG](#) PRICE v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-10822-FLW-LHG](#) ROSSER v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11235-FLW-LHG](#) RHOADS et al v. JOHNSON & JOHNSON, INC. et al | 11/07/2017 | |
| [3:17-cv-10823-FLW-LHG](#) SUMMERS-WEST v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-11076-FLW-LHG](#) BOLTON et al v. JOHNSON & JOHNSON TALCUM POWDER PRODUCTS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION | 11/07/2017 | |
| [3:17-cv-10824-FLW-LHG](#) PATTERSON v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-10825-FLW-LHG](#) TATE v. JOHNSON & JOHNSON et al | 11/07/2017 | |
| [3:17-cv-10826-FLW-LHG](#) PORTER v. JOHNSON & JOHNSON et al | 11/07/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-11192-FLW-LHG | MCCARTER v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| 3:17-cv-11191-FLW-LHG | MARTIN v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| 3:17-cv-11190-FLW-LHG | BERST v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| 3:17-cv-11245-FLW-LHG | MARTEN v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11246-FLW-LHG | GILMORE v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| 3:17-cv-11248-FLW-LHG | HAMM v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11285-FLW-LHG | THOMPSON v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11249-FLW-LHG | HERMILLER v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11286-FLW-LHG | TEAGUE v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11251-FLW-LHG | WIENER v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11287-FLW-LHG | WITCHER et al v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11236-FLW-LHG | COURSE-CISLO v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11216-FLW-LHG | ARCIUOLO v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11272-FLW-LHG | DINKINS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11237-FLW-LHG | DAVIS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11252-FLW-LHG | KOYM v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11221-FLW-LHG | BIELBY v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11255-FLW-LHG | WRIGHT v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11112-FLW-LHG | MCGOUN v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11273-FLW-LHG | PEARSON v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11238-FLW-LHG | HAX v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11224-FLW-LHG | DESORCY v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| 3:17-cv-11256-FLW-LHG | LYNCH v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11227-FLW-LHG | BRACKINRIDGE v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11257-FLW-LHG | BROWN v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11043-FLW-LHG | Martin et al v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11284-FLW-LHG | LISNICH v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11239-FLW-LHG | FENNIGKOH v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11258-FLW-LHG | SHILLEH v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11090-FLW-LHG | MILLS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11259-FLW-LHG | BURNS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11289-FLW-LHG | JANN v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11283-FLW-LHG | SCOTT v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11120-FLW-LHG | EMERY v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| 3:17-cv-11274-FLW-LHG | GASPARD v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11121-FLW-LHG | GRANT v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11091-FLW-LHG | KITHCART v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11122-FLW-LHG | SMITH v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| 3:17-cv-11282-FLW-LHG | GASS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11123-FLW-LHG | RITTENHOUSE v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11290-FLW-LHG | WELLS v. JOHNSON & JOHNSON et al | 11/08/2017 | |

| | | |
|---|---|---|
| 3:17-cv-11124-FLW-LHG THOMAS v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| 3:17-cv-11291-FLW-LHG REA v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11093-FLW-LHG ROBERTS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11094-FLW-LHG LUCE v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11095-FLW-LHG LEWIS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11096-FLW-LHG TAHIR v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11097-FLW-LHG KOCHE v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11100-FLW-LHG BUTLER v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11098-FLW-LHG BOXER v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11101-FLW-LHG CONTE v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11102-FLW-LHG JOYCE v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11099-FLW-LHG GEISER v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11103-FLW-LHG HEALY v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11104-FLW-LHG DULL v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11092-FLW-LHG LOWMAN v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11105-FLW-LHG BASSAK, JR v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11106-FLW-LHG GREGORY v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11110-FLW-LHG SANCHEZ v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11107-FLW-LHG WOLF v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11108-FLW-LHG ROSELL v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11109-FLW-LHG ALLEN et al v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11278-FLW-LHG GRIFFIN v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11281-FLW-LHG ALLEN v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11125-FLW-LHG COVINGTON v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11126-FLW-LHG HAMPTON GUZIK v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11044-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11127-FLW-LHG RILEY v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11128-FLW-LHG RUE v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| 3:17-cv-11129-FLW-LHG WRIGHT v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| 3:17-cv-11279-FLW-LHG SAWYER v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11130-FLW-LHG TERNER v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11131-FLW-LHG CRILEY v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11132-FLW-LHG COMPSTON v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| 3:17-cv-11292-FLW-LHG SPANGLER v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11293-FLW-LHG GALLEY v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11280-FLW-LHG KIRKSEY v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11045-FLW-LHG KENNEDY v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11294-FLW-LHG HACKETT v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-11295-FLW-LHG MAHARRY v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| 3:17-cv-10912-FLW-LHG MAXWELL v. JOHNSON & JOHNSON INC. et al | 11/08/2017 | |

| | 3:17-cv-10911-FLW-LHG SHEARER, et al v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11054-FLW-LHG BAUM et al v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11296-FLW-LHG LEE v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11260-FLW-LHG DIAZ v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11228-FLW-LHG BRIGMAN v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11297-FLW-LHG SHORTT v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11229-FLW-LHG SEVERANCE v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11298-FLW-LHG GOMBETTA v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11231-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11232-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11234-FLW-LHG BUBOLTZ v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-10913-FLW-LHG YOUNG, III v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11262-FLW-LHG MORRIS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11055-FLW-LHG STROM v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11263-FLW-LHG FULLER v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11266-FLW-LHG PRESLEY v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11057-FLW-LHG GARRISON v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11022-FLW-LHG WALLICK v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11309-FLW-LHG SINKOVEC v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11023-FLW-LHG NOVAK v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11299-FLW-LHG PLOTNER v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11300-FLW-LHG CUPINA v. JOHNSON & JOHNSON, INC. et al | 11/08/2017 | |
| | 3:17-cv-11268-FLW-LHG FUOSS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11269-FLW-LHG EUGENE CAFARO, AS ADMINISTRATOR OF THE ESTATE OF LORETTA CAFARO, DECEASED v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11270-FLW-LHG CROOKS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11271-FLW-LHG LEWIS v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11332-FLW-LHG FAGUNDO et al v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11333-FLW-LHG HOLLIFIELD v. JOHNSON & JOHNSON INC. et al | 11/08/2017 | |
| | 3:17-cv-11334-FLW-LHG CAMPBELL v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11335-FLW-LHG KIELSTRA v. JOHNSON & JOHNSON INC. et al | 11/08/2017 | |
| | 3:17-cv-11336-FLW-LHG DOSTER et al v. JOHNSON & JOHNSON et al | 11/08/2017 | |
| | 3:17-cv-11302-FLW-LHG AHMED v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11303-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11306-FLW-LHG MCKEE v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11308-FLW-LHG WILBORN v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11310-FLW-LHG WYROSDICK v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11311-FLW-LHG BURTON v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11423-FLW-LHG WHITE et al v. Johnson & Johnson et al | 11/09/2017 | |
| | 3:17-cv-11430-FLW-LHG WHITAKER v. JOHNSON & JOHNSON et al | 11/09/2017 | |

| | | |
|---|---|---|
| [3:17-cv-11431-FLW-LHG](#) SMITH et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| [3:17-cv-11465-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| [3:17-cv-11433-FLW-LHG](#) ELAURIA, JR. v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| [3:17-cv-11436-FLW-LHG](#) KELLY v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| [3:17-cv-11438-FLW-LHG](#) HOLMAN et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| [3:17-cv-11441-FLW-LHG](#) ALSOP v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| [3:17-cv-11312-FLW-LHG](#) ELLISON v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| [3:17-cv-11442-FLW-LHG](#) WHITFIELD et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| [3:17-cv-11443-FLW-LHG](#) HEYING v. JOHNSON & JOHNSON, INC. et al | 11/09/2017 | |
| [3:17-cv-11444-FLW-LHG](#) GOMEZ v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| [3:17-cv-11445-FLW-LHG](#) RIVAS v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| [3:17-cv-11331-FLW-LHG](#) SAYEGH v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| [3:17-cv-11449-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON, INC. et al | 11/09/2017 | |
| [3:17-cv-11454-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| [3:17-cv-11330-FLW-LHG](#) LETOURNEAUT v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| [3:17-cv-11455-FLW-LHG](#) ADAMS et al v. Johnson & Johnson et al | 11/09/2017 | |
| [3:17-cv-11329-FLW-LHG](#) SEYMOUR v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| [3:17-cv-11456-FLW-LHG](#) LANDES v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| [3:17-cv-11457-FLW-LHG](#) LAPERE et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| [3:17-cv-11328-FLW-LHG](#) SIMS v. JOHNSON & JOHNSON, INC. et al | 11/09/2017 | |
| [3:17-cv-11458-FLW-LHG](#) GOODE et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| [3:17-cv-11459-FLW-LHG](#) ZOELLER et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| [3:17-cv-11327-FLW-LHG](#) MITCHELL et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| [3:17-cv-11326-FLW-LHG](#) SIZEMORE v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| [3:17-cv-11325-FLW-LHG](#) MINIX v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| [3:17-cv-11324-FLW-LHG](#) STOROZYSZYN v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| [3:17-cv-11323-FLW-LHG](#) CHILDRESS et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| [3:17-cv-11337-FLW-LHG](#) CULLEY v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| [3:17-cv-11467-FLW-LHG](#) LAUVAS et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| [3:17-cv-11338-FLW-LHG](#) FEHER et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| [3:17-cv-11469-FLW-LHG](#) DENNIS FOERSTER, son of Carol Foerster, deceased v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| [3:17-cv-11240-FLW-LHG](#) LIGGETT et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| [3:17-cv-11339-FLW-LHG](#) BENFORD v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| [3:17-cv-11340-FLW-LHG](#) PETTI v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| [3:17-cv-11241-FLW-LHG](#) MASSENGILL v. JOHNSON & JOHNSON, INC. et al | 11/09/2017 | |
| [3:17-cv-11341-FLW-LHG](#) NASATSKY v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| [3:17-cv-11342-FLW-LHG](#) RICO et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| [3:17-cv-11343-FLW-LHG](#) SALISBURY v. JOHNSON & JOHNSON et al | 11/09/2017 | |

| | | | |
|---|---|---|---|
| | 3:17-cv-11242-FLW-LHG HERNANDEZ v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11470-FLW-LHG TABITHA KEMP, daughter of Sandra Kemp, deceased v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11344-FLW-LHG TABOR v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| | 3:17-cv-11472-FLW-LHG LEMIRE v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11345-FLW-LHG HUDGINS v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11346-FLW-LHG BAFALON v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11347-FLW-LHG MERCER v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11243-FLW-LHG GINN v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11348-FLW-LHG LANEAR v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11350-FLW-LHG RAKOZY v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11244-FLW-LHG GREMILLION v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11351-FLW-LHG Arden v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-08931-FLW-LHG BINGHAM v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| | 3:17-cv-11322-FLW-LHG WHITE v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| | 3:17-cv-11320-FLW-LHG CLARK v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11319-FLW-LHG LENGELE v. JOHNSON & JOHNSON INC. et al | 11/09/2017 | |
| | 3:17-cv-11318-FLW-LHG TOURO v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11352-FLW-LHG CASERTA et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11354-FLW-LHG RIZZO et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11316-FLW-LHG SEMAN v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11355-FLW-LHG DUPART v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11356-FLW-LHG VINSON et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11315-FLW-LHG JONES-RICHARDS et al v. JOHNSON & JOHNSON, INC. et al | 11/09/2017 | |
| | 3:17-cv-11359-FLW-LHG KIRKENDALL v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11361-FLW-LHG STRONG v. JOHNSON AND JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11314-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11313-FLW-LHG ADCOCK v. JOHNSON & JOHNSON, INC. et al | 11/09/2017 | |
| | 3:17-cv-11362-FLW-LHG FAIR v. JOHNSON AND JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11368-FLW-LHG RICHARDSON et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-10929-FLW-LHG EDWARDS v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11369-FLW-LHG COURT v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11370-FLW-LHG SPENCER et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11372-FLW-LHG O'NAN v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11374-FLW-LHG CRANE v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-10931-FLW-LHG FOLEY v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11375-FLW-LHG DIETTERICH v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11380-FLW-LHG SLEETER v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11384-FLW-LHG FALLS v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| | 3:17-cv-11386-FLW-LHG EDWARDS v. JOHNSON & JOHNSON et al | 11/09/2017 | |

| | | |
|---|---|---|
| 3:17-cv-11388-FLW-LHG CASTRO v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| 3:17-cv-11389-FLW-LHG DAFOE v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| 3:17-cv-10930-FLW-LHG YOUNG v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| 3:17-cv-11390-FLW-LHG TURNQUIST et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| 3:17-cv-11391-FLW-LHG TOMS v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| 3:17-cv-11392-FLW-LHG BARBEE-COUGLER v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| 3:17-cv-11393-FLW-LHG PADILLA et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| 3:17-cv-11394-FLW-LHG STANLEY et al v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| 3:17-cv-11395-FLW-LHG BILYEU v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| 3:17-cv-11398-FLW-LHG BAINES v. JOHNSON & JOHNSON et al | 11/09/2017 | |
| 3:17-cv-11404-FLW-LHG DAVIDSON v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| 3:17-cv-11405-FLW-LHG JENKS et al v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| 3:17-cv-11406-FLW-LHG ALVY v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| 3:17-cv-11408-FLW-LHG FRANKLIN v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| 3:17-cv-11409-FLW-LHG TRAPINI v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| 3:17-cv-11410-FLW-LHG ROBERTS v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| 3:17-cv-11413-FLW-LHG KOERPERICH v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| 3:17-cv-11415-FLW-LHG BLUE et al v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| 3:17-cv-11418-FLW-LHG MONDRAY v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| 3:17-cv-11420-FLW-LHG PELLETIER v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| 3:17-cv-11422-FLW-LHG PRICE v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| 3:17-cv-11426-FLW-LHG WADE v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| 3:17-cv-11429-FLW-LHG GIDARO v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| 3:17-cv-11473-FLW-LHG THOMPSON v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| 3:17-cv-11475-FLW-LHG JONES v. JOHNSON & JOHNSON, INC. et al | 11/13/2017 | |
| 3:17-cv-11477-FLW-LHG REAGAN et al v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| 3:17-cv-11153-FLW-LHG TILTON v. JOHNSON & JOHNSON, INC. et al | 11/13/2017 | |
| 3:17-cv-11152-FLW-LHG STUBBS v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| 3:17-cv-11151-FLW-LHG HARRIS v. JOHNSON & JOHNSON, INC. et al | 11/13/2017 | |
| 3:17-cv-11150-FLW-LHG PETRIE v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| 3:17-cv-11149-FLW-LHG TINOCO v. JOHNSON & JOHNSON, INC. et al | 11/13/2017 | |
| 3:17-cv-11148-FLW-LHG BATES v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| 3:17-cv-11147-FLW-LHG DEESE v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| 3:17-cv-11146-FLW-LHG ZANCA v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| 3:17-cv-11145-FLW-LHG NUNN v. JOHNSON & JOHNSON, INC. et al | 11/13/2017 | |
| 3:17-cv-11144-FLW-LHG WILLIE v. JOHNSON & JOHNSON et al | 11/13/2017 | |
| 3:17-cv-10624-FLW-LHG KISER v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| 3:17-cv-10625-FLW-LHG MCNAMARA v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| 3:17-cv-10626-FLW-LHG CONROY v. JOHNSON & JOHNSON, INC. et al | 11/14/2017 | |
| 3:17-cv-10627-FLW-LHG HONG v. JOHNSON & JOHNSON et al | 11/14/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-10628-FLW-LHG](#) KNOTTS v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| | [3:17-cv-10629-FLW-LHG](#) WONG v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| | [3:17-cv-11490-FLW-LHG](#) MOTEN v. JOHNSON & JOHNSON, INC. et al | 11/14/2017 | |
| | [3:17-cv-11491-FLW-LHG](#) FRANKLIN v. JOHNSON & JOHNSON, INC. et al | 11/14/2017 | |
| | [3:17-cv-11492-FLW-LHG](#) PASTERNAK v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| | [3:17-cv-11495-FLW-LHG](#) STANSBURY v. JOHNSON & JOHNSON, INC. et al | 11/14/2017 | |
| | [3:17-cv-11497-FLW-LHG](#) PETERSON v. JOHNSON & JOHNSON, INC. et al | 11/14/2017 | |
| | [3:17-cv-11500-FLW-LHG](#) KIEKBUSH v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| | [3:17-cv-11511-FLW-LHG](#) CURTIS et al v. Johnson & Johnson et al | 11/14/2017 | |
| | [3:17-cv-11520-FLW-LHG](#) BRINDAR v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| | [3:17-cv-11544-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| | [3:17-cv-11546-FLW-LHG](#) BOWDEN v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| | [3:17-cv-11549-FLW-LHG](#) CYNTHIA NEWMAN v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| | [3:17-cv-11552-FLW-LHG](#) EDWARD DONALDSON v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| | [3:17-cv-11555-FLW-LHG](#) OLIVER v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| | [3:17-cv-11556-FLW-LHG](#) BAILEY v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| | [3:17-cv-11559-FLW-LHG](#) HOLMES v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| | [3:17-cv-10940-FLW-LHG](#) ROBLES et al v. JOHNSON & JOHNSON, INC. et al | 11/14/2017 | |
| | [3:17-cv-11264-FLW-LHG](#) Martin v. JOHNSON & JOHNSON, INC. et al | 11/14/2017 | |
| | [3:17-cv-10439-FLW-LHG](#) KERR v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| | [3:17-cv-11139-FLW-LHG](#) RANDALL-VICIAN v. JOHNSON & JOHNSON, INC. et al | 11/14/2017 | |
| | [3:17-cv-11247-FLW-LHG](#) FENSTEMAKER v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| | [3:17-cv-11566-FLW-LHG](#) THOMAS et al v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| | [3:17-cv-11513-FLW-LHG](#) CAMBRIA v. JOHNSON & JOHNSON et al | 11/14/2017 | |
| | [3:17-cv-11515-FLW-LHG](#) BIANCO v. Johnson & Johnson et al | 11/14/2017 | |
| | [3:17-cv-11169-FLW-LHG](#) Hafley v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| | [3:17-cv-11569-FLW-LHG](#) ACHENBACH v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| | [3:17-cv-11571-FLW-LHG](#) LARSON v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| | [3:17-cv-11572-FLW-LHG](#) AHEARN v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| | [3:17-cv-11575-FLW-LHG](#) ALLISON et al v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| | [3:17-cv-11576-FLW-LHG](#) PRATT et al v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| | [3:17-cv-11580-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| | [3:17-cv-11581-FLW-LHG](#) TICEAHKIE v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| | [3:17-cv-11582-FLW-LHG](#) MASON-REIBSON et al v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| | [3:17-cv-10933-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| | [3:17-cv-10933-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| | [3:17-cv-11583-FLW-LHG](#) PAYNE v. JOHNSON & JOHNSON et al | 11/15/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-11585-FLW-LHG | HERRING v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11587-FLW-LHG | KIKUGAWA v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11595-FLW-LHG | PRICE v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-10934-FLW-LHG | HOPPE et al v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-10936-FLW-LHG | HOLDCRAFT v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-10935-FLW-LHG | GATHERS v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-10938-FLW-LHG | JORDAN v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-10939-FLW-LHG | HARDERS v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11596-FLW-LHG | HUNT v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11598-FLW-LHG | PRESCOTT v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11611-FLW-LHG | COLEMAN v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11616-FLW-LHG | ABNER v. JOHNSON & JOHNSON et al | 11/15/2017 | |
| 3:17-cv-11610-FLW-LHG | WELKER et al v. JOHNSON AND JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11614-FLW-LHG | BURGESS et al v. JOHNSON AND JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11618-FLW-LHG | GRIEGO v. JOHNSON & JOHNSON, INC. et al | 11/16/2017 | |
| 3:17-cv-11619-FLW-LHG | LUTON v JOHNSON & JOHNSON, INC., et al. | 11/16/2017 | |
| 3:17-cv-11620-FLW-LHG | MARKUS v JOHNSON & JOHNSON, INC., et al | 11/16/2017 | |
| 3:17-cv-11621-FLW-LHG | REYNOLDS v JOHNSON & JOHNSON, INC. et al | 11/16/2017 | |
| 3:17-cv-11638-FLW-LHG | ANDERSON v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11647-FLW-LHG | TOLBERT et al v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11648-FLW-LHG | GOMEZ v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11649-FLW-LHG | ARNOLD v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11652-FLW-LHG | CLARK v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11623-FLW-LHG | BROWN v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11653-FLW-LHG | ARMIJO v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11656-FLW-LHG | MOORE v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11658-FLW-LHG | HILL v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11624-FLW-LHG | CREECH v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11662-FLW-LHG | BOUZON v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11663-FLW-LHG | HERNANDEZ v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11672-FLW-LHG | DEMUS v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11673-FLW-LHG | MICETIC v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11676-FLW-LHG | ISAACS v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11677-FLW-LHG | BROWN v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11684-FLW-LHG | PFEIFFER v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11685-FLW-LHG | WAGNER v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11688-FLW-LHG | FRALEY v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11689-FLW-LHG | BISHOP et al v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11690-FLW-LHG | BAILEY v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11691-FLW-LHG | HALL v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| 3:17-cv-11692-FLW-LHG | DAVIS v. JOHNSON & JOHNSON et al | 11/16/2017 | |

| | | |
|---|---|---|
| [3:17-cv-11693-FLW-LHG](#) LEE v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11694-FLW-LHG](#) BROOKS v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11695-FLW-LHG](#) GIROUX v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11696-FLW-LHG](#) AZIZ v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11697-FLW-LHG](#) PUTZ v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| [3:17-cv-11686-FLW-LHG](#) SEWARD v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11687-FLW-LHG](#) DITMORE v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11755-FLW-LHG](#) PERKS v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11714-FLW-LHG](#) HOLLIS v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11717-FLW-LHG](#) GUTIERREZ v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11726-FLW-LHG](#) AMBROSE v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11729-FLW-LHG](#) CAINE v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11699-FLW-LHG](#) BEJEC et al v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11700-FLW-LHG](#) ATKINS v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11710-FLW-LHG](#) KING v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11111-FLW-LHG](#) WILLOUGHBY v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11779-FLW-LHG](#) MIGHELLS v. Johnson & Johnson, et al | 11/17/2017 | |
| [3:17-cv-11781-FLW-LHG](#) DUNCAN v. Johnson & Johnson et al | 11/17/2017 | |
| [3:17-cv-11783-FLW-LHG](#) NIELSON v. Johnson & Johnson et al | 11/17/2017 | |
| [3:17-cv-11785-FLW-LHG](#) MURPHY v. Johnson & Johnson et al | 11/17/2017 | |
| [3:17-cv-11788-FLW-LHG](#) LANDRETH v. Johnson & Johnson et al | 11/17/2017 | |
| [3:17-cv-11748-FLW-LHG](#) WONG-FARENBAUGH v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11749-FLW-LHG](#) BAILEY v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11757-FLW-LHG](#) FOSTER v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11760-FLW-LHG](#) CASSETTI v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11798-FLW-LHG](#) AGRESTA v. Johnson & Johnson et al | 11/17/2017 | |
| [3:17-cv-11799-FLW-LHG](#) WARREN v. Johnson & Johnson et al | 11/17/2017 | |
| [3:17-cv-11702-FLW-LHG](#) POPE v. JOHNSON & JOHNSON et al | 11/17/2017 | |
| [3:17-cv-11704-FLW-LHG](#) SANDERS v. JOHNSON & JOHNSON et al | 11/19/2017 | |
| [3:17-cv-11705-FLW-LHG](#) DAZEY v. JOHNSON & JOHNSON et al | 11/19/2017 | |
| [3:17-cv-11706-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 11/19/2017 | |
| [3:17-cv-11707-FLW-LHG](#) DEGIDIO v. JOHNSON & JOHNSON et al | 11/19/2017 | |
| [3:17-cv-11709-FLW-LHG](#) MCLUCAS v. JOHNSON & JOHNSON et al | 11/19/2017 | |
| [3:17-cv-11761-FLW-LHG](#) GOUCHER v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11770-FLW-LHG](#) MONTIHO v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11772-FLW-LHG](#) SPEARS v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11780-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON, INC. et al | 11/20/2017 | |
| [3:17-cv-11782-FLW-LHG](#) CARR v. JOHNSON & JOHNSON, INC. et al | 11/20/2017 | |
| [3:17-cv-11792-FLW-LHG](#) CLAFFEY et al v. JOHNSON & JOHNSON et al | 11/20/2017 | |

| | | |
|---|---|---|
| [3:17-cv-11625-FLW-LHG](#) DIXON v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11793-FLW-LHG](#) BASILO v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11626-FLW-LHG](#) GLAUSSER v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11627-FLW-LHG](#) LOMBARDI v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11629-FLW-LHG](#) MCKAY v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11630-FLW-LHG](#) RACHAL v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11784-FLW-LHG](#) JOURNEY et al v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11631-FLW-LHG](#) ULMAN v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11633-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11634-FLW-LHG](#) POLTER v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11824-FLW-LHG](#) Hardee v. Johnson & Johnson et al | 11/20/2017 | |
| [3:17-cv-11739-FLW-LHG](#) SHAW v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11831-FLW-LHG](#) Andrus v. Johnson & Johnson et al | 11/20/2017 | |
| [3:17-cv-11832-FLW-LHG](#) Jackson v. Johnson & Johnson et al | 11/20/2017 | |
| [3:17-cv-11730-FLW-LHG](#) SHARON v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11736-FLW-LHG](#) CONLEY et al v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11737-FLW-LHG](#) BROOKS-HILLIARD et al v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11738-FLW-LHG](#) WARYAS v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11743-FLW-LHG](#) GREEN v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11744-FLW-LHG](#) BELK v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11745-FLW-LHG](#) NIXON et al v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11746-FLW-LHG](#) ALLEN v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11747-FLW-LHG](#) WAITE v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11801-FLW-LHG](#) GILBERT v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11800-FLW-LHG](#) BAILEY v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11802-FLW-LHG](#) BUSHAW v. JOHNSON & JOHNSON, INC. et al | 11/20/2017 | |
| [3:17-cv-11803-FLW-LHG](#) MCKENZIE v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11804-FLW-LHG](#) GILBERT v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11805-FLW-LHG](#) PLUMMER v. JOHNSON & JOHNSON, INC. et al | 11/20/2017 | |
| [3:17-cv-11806-FLW-LHG](#) THARP v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11809-FLW-LHG](#) LAMANTIA v. JOHNSON & JOHNSON et al | 11/20/2017 | |
| [3:17-cv-11874-FLW-LHG](#) SULLIVAN v. Johnson & Johnson et al | 11/21/2017 | |
| [3:17-cv-11869-FLW-LHG](#) BARNETT et al v. JOHNSON & JOHNSON et al | 11/21/2017 | |
| [3:17-cv-11868-FLW-LHG](#) WENGERT v. JOHNSON & JOHNSON et al | 11/21/2017 | |
| [3:17-cv-11864-FLW-LHG](#) GRIER v. JOHNSON & JOHNSON et al | 11/21/2017 | |
| [3:17-cv-11863-FLW-LHG](#) PERKINS v. JOHNSON & JOHNSON et al | 11/21/2017 | |
| [3:17-cv-11860-FLW-LHG](#) ANNALORO et al v. JOHNSON & JOHNSON et al | 11/21/2017 | |
| [3:17-cv-11928-FLW-LHG](#) HENDON v. JOHNSON & JOHNSON, et al | 11/21/2017 | |
| [3:17-cv-11964-FLW-LHG](#) HOLMES v. JOHNSON & JOHNSON et al | 11/22/2017 | |
| [3:18-cv-00834-FLW-LHG](#) KEUERLEBER v. JOHNSON & JOHNSON et al | 01/22/2018 | |

| | | |
|---|---|---|
| [3:18-cv-00835-FLW-LHG](#) MAUPIN v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:18-cv-00836-FLW-LHG](#) OTERO v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:18-cv-00843-FLW-LHG](#) ROSINSKI v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:18-cv-00844-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| [3:17-cv-13758-FLW-LHG](#) PERRONE et al v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| [3:18-cv-15007-FLW-LHG](#) MCELROY v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| [3:17-cv-11893-FLW-LHG](#) IULIANO v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11903-FLW-LHG](#) SIGET et al v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11905-FLW-LHG](#) GRANT v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11906-FLW-LHG](#) NELSON-EDWARDS v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11908-FLW-LHG](#) MEYER v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11909-FLW-LHG](#) MCMILLAN v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11911-FLW-LHG](#) MCCLINTON v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11919-FLW-LHG](#) MCCARTHY v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11920-FLW-LHG](#) HALFON v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11921-FLW-LHG](#) MANGES v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11930-FLW-LHG](#) BUTLER v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11875-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11876-FLW-LHG](#) SIMPSON v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11878-FLW-LHG](#) SUMMERVILLE v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11879-FLW-LHG](#) IZZO v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11881-FLW-LHG](#) PACE v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11883-FLW-LHG](#) HAYES-HOLLINGSWORTH v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11884-FLW-LHG](#) PICOU v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11885-FLW-LHG](#) HOWERY et al v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11886-FLW-LHG](#) WEBER et al v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11887-FLW-LHG](#) PELT et al v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11888-FLW-LHG](#) GIRASUOLO et al v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11889-FLW-LHG](#) EVANS et al v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11890-FLW-LHG](#) HEDRICK v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-12051-FLW-LHG](#) JENNETTE v. Johnson & Johnson et al | 11/27/2017 | |
| [3:17-cv-12052-FLW-LHG](#) GORDON v. Johnson & Johnson et al | 11/27/2017 | |
| [3:17-cv-11935-FLW-LHG](#) BRITTAIN v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11938-FLW-LHG](#) BYRD v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11942-FLW-LHG](#) KIELBASA et al v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11946-FLW-LHG](#) JEMISON v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11947-FLW-LHG](#) LEWIS v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| [3:17-cv-11950-FLW-LHG](#) KOWALSKI v. JOHNSON & JOHNSON et al | 11/27/2017 | |

| | 3:17-cv-11952-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11954-FLW-LHG JOINER v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11956-FLW-LHG DONAHUE et al v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11957-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11958-FLW-LHG KEY v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11959-FLW-LHG KING v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11965-FLW-LHG KRUSE v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11966-FLW-LHG TRACY v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11967-FLW-LHG FABRE v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11968-FLW-LHG KEMPE v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11969-FLW-LHG AGUILAR v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11970-FLW-LHG FITZGIBBON v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11971-FLW-LHG SANCHEZ v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11973-FLW-LHG TURNER v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11974-FLW-LHG LOMBARDI et al v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-11976-FLW-LHG LEE et al v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-11977-FLW-LHG BAILEY et al v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-11980-FLW-LHG JANIGA et al v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-11981-FLW-LHG BUTTERFIELD v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-11982-FLW-LHG MCKOY v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-11983-FLW-LHG FITTEN v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-11985-FLW-LHG GREER v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-11987-FLW-LHG CALLAHAN v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-11989-FLW-LHG GAIUS et al v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-11992-FLW-LHG WILLARD et al v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-11995-FLW-LHG LAY v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |
| | 3:17-cv-11996-FLW-LHG MEYER v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |
| | 3:17-cv-11999-FLW-LHG LUCAS v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |
| | 3:17-cv-12059-FLW-LHG HUNSAKER v. JOHNSON & JOHNSON et al | 11/27/2017 | |
| | 3:17-cv-12000-FLW-LHG COX v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |
| | 3:17-cv-12009-FLW-LHG KING v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-10172-FLW-LHG COOK v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |
| | 3:17-cv-10175-FLW-LHG DAVIS v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |
| | 3:17-cv-10177-FLW-LHG EVANS v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |
| | 3:17-cv-10178-FLW-LHG JACKSON v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |
| | 3:17-cv-10184-FLW-LHG KUCHARSKI v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |
| | 3:17-cv-12085-FLW-LHG MAINE et al v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-12034-FLW-LHG GOLDBERG v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-12037-FLW-LHG RICHMOND v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-12039-FLW-LHG HARRELSON v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| | 3:17-cv-12042-FLW-LHG PALMER v. JOHNSON & JOHNSON et al | 11/28/2017 | |

| | | |
|---|---|---|
| [3:17-cv-10174-FLW-LHG](#) RENCHER v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| [3:17-cv-12044-FLW-LHG](#) GRIGSBY v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| [3:17-cv-12045-FLW-LHG](#) PATTON v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| [3:17-cv-12047-FLW-LHG](#) RUSSELL v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| [3:17-cv-12048-FLW-LHG](#) MORRIS v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| [3:17-cv-12049-FLW-LHG](#) PEREZ v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| [3:17-cv-12050-FLW-LHG](#) FRENCH et al v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| [3:17-cv-12053-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| [3:17-cv-12087-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON, INC. et al | 11/28/2017 | |
| [3:17-cv-12089-FLW-LHG](#) MCKOY, SR v. JOHNSON & JOHNSON et al | 11/28/2017 | |
| [3:17-cv-12054-FLW-LHG](#) PAULSEN v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12055-FLW-LHG](#) LUND v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12056-FLW-LHG](#) PIASCIK v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12065-FLW-LHG](#) GOTTLIEB et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12066-FLW-LHG](#) PIKE v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12070-FLW-LHG](#) OWENS v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12072-FLW-LHG](#) SCHAFFER v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12074-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12076-FLW-LHG](#) SIMMS v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12077-FLW-LHG](#) ANTOS v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12079-FLW-LHG](#) SEPTER v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12125-FLW-LHG](#) DONNELLY et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12130-FLW-LHG](#) YOWS et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12131-FLW-LHG](#) BIDDINGS v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12135-FLW-LHG](#) ARGUELLO v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12140-FLW-LHG](#) BOWDEN v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12142-FLW-LHG](#) BOWENS et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12145-FLW-LHG](#) BICHELL et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12147-FLW-LHG](#) IBARRA v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12150-FLW-LHG](#) ROBERTS v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12153-FLW-LHG](#) PIOREK v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12156-FLW-LHG](#) COCHRAN v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12157-FLW-LHG](#) OHLMS et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12158-FLW-LHG](#) PALUH v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12160-FLW-LHG](#) SOFIELD v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-11822-FLW-LHG](#) MURRAY et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12162-FLW-LHG](#) HORNE v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12165-FLW-LHG](#) PAGNANI et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12167-FLW-LHG](#) STANSFIELD et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| [3:17-cv-12100-FLW-LHG](#) CAMPBELL v. JOHNSON & JOHNSON et al | 11/29/2017 | |

| | | |
|---|---|---|
| 3:17-cv-12102-FLW-LHG HILL v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| 3:17-cv-12105-FLW-LHG CHOLEWA et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| 3:17-cv-12108-FLW-LHG MCINTYRE et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| 3:17-cv-12109-FLW-LHG CLARK et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| 3:17-cv-12111-FLW-LHG COHEN et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| 3:17-cv-12112-FLW-LHG CARROLL et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| 3:17-cv-12114-FLW-LHG HURTADO et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| 3:17-cv-12115-FLW-LHG BULLARD et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| 3:17-cv-12116-FLW-LHG DIENER et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| 3:17-cv-12117-FLW-LHG CAPUTO et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| 3:17-cv-12118-FLW-LHG EVEREST et al v. JOHNSON & JOHNSON et al | 11/29/2017 | |
| 3:17-cv-12202-FLW-LHG Holschbach, Michael v. Johnson & Johnson et al | 11/29/2017 | |
| 3:17-cv-12226-FLW-LHG Dye, Kathleen v. Johnson & Johnson et al | 11/30/2017 | |
| 3:17-cv-12227-FLW-LHG GRAVES v. JOHNSON & JOHNSON et al | 11/30/2017 | |
| 3:17-cv-12228-FLW-LHG SIMON v. JOHNSON & JOHNSON et al | 11/30/2017 | |
| 3:17-cv-12176-FLW-LHG WALLIS v. JOHNSON & JOHNSON et al | 11/30/2017 | |
| 3:17-cv-12181-FLW-LHG ROSZAK v. JOHNSON & JOHNSON et al | 11/30/2017 | |
| 3:17-cv-12148-FLW-LHG BIRD v. JOHNSON & JOHNSON | 11/30/2017 | |
| 3:17-cv-12159-FLW-LHG ROWLAND v. JOHNSON & JOHNSON | 11/30/2017 | |
| 3:17-cv-12168-FLW-LHG NEEME v. JOHNSON & JOHNSON et al | 11/30/2017 | |
| 3:17-cv-12169-FLW-LHG DAUGHTON v. JOHNSON & JOHNSON et al | 11/30/2017 | |
| 3:17-cv-12211-FLW-LHG GEUS v. JOHNSON & JOHNSON et al | 11/30/2017 | |
| 3:17-cv-12214-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 11/30/2017 | |
| 3:17-cv-12215-FLW-LHG BRODOWSKI v. JOHNSON & JOHNSON, INC. et al | 11/30/2017 | |
| 3:17-cv-12216-FLW-LHG HOUK et al v. JOHNSON & JOHNSON, INC. et al | 11/30/2017 | |
| 3:17-cv-12225-FLW-LHG SCHLOSSER v. JOHNSON & JOHNSON, INC. et al | 11/30/2017 | |
| 3:17-cv-12223-FLW-LHG FERGUSON v. JOHNSON & JOHNSON, INC. et al | 11/30/2017 | |
| 3:17-cv-12222-FLW-LHG LENORT v. JOHNSON & JOHNSON et al | 11/30/2017 | |
| 3:17-cv-12221-FLW-LHG MUNOZ-ANELLO v. JOHNSON & JOHNSON et al | 11/30/2017 | |
| 3:17-cv-12219-FLW-LHG HOWARD v. JOHNSON & JOHNSON et al | 11/30/2017 | |
| 3:17-cv-12218-FLW-LHG ROEBUCK v. JOHNSON & JOHNSON et al | 11/30/2017 | |
| 3:17-cv-12217-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 11/30/2017 | |
| 3:17-cv-12185-FLW-LHG JOHNSON et al v. JOHNSON & JOHNSON et al | 11/30/2017 | |
| 3:17-cv-12261-FLW-LHG BLAISDELL v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| 3:17-cv-12262-FLW-LHG TURNER v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| 3:17-cv-12233-FLW-LHG PRATT v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| 3:17-cv-12263-FLW-LHG ROBERTS v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| 3:17-cv-12234-FLW-LHG REDDICK v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| 3:17-cv-12264-FLW-LHG WOODS el al v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| 3:17-cv-12235-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| 3:17-cv-12237-FLW-LHG TOSKIN v. JOHNSON & JOHNSON et al | 12/01/2017 | |

| | | | |
|---|---|---|---|
| | 3:17-cv-12244-FLW-LHG KNUTSON v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | 3:17-cv-12247-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | 3:17-cv-12268-FLW-LHG MOERSCHEL v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | 3:17-cv-12256-FLW-LHG THOMAS et al v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | 3:17-cv-12272-FLW-LHG TAVERA v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | 3:17-cv-12257-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | 3:17-cv-12334-FLW-LHG SANTO v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | 3:17-cv-11713-FLW-LHG BISHOP et al v. JOHNSON & JOHNSON et al | 11/16/2017 | |
| | 3:17-cv-11902-FLW-LHG GRACE v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | 3:17-cv-11897-FLW-LHG HERBIN et al v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | 3:17-cv-11900-FLW-LHG GOLDBERG et al v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | 3:17-cv-11892-FLW-LHG HUETT v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | 3:17-cv-11895-FLW-LHG HUNDLEY et al v. JOHNSON & JOHNSON et al | 12/01/2017 | |
| | 3:17-cv-12385-FLW-LHG HOLCOMB et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-11056-FLW-LHG VOLK v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-11058-FLW-LHG WEEKS v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12382-FLW-LHG FISHER v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-11498-FLW-LHG MCCARTHY v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12383-FLW-LHG JIMENEZ et al v. JOHNSON AND JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-11830-FLW-LHG LITTLE v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-11835-FLW-LHG SHEPPARD et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-11837-FLW-LHG CLIFTON v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-11840-FLW-LHG THOMSON v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12279-FLW-LHG SCHNIER et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12283-FLW-LHG RICE v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12285-FLW-LHG DEVELLIS v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-11891-FLW-LHG BLEDSON v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-11896-FLW-LHG CARR et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-11898-FLW-LHG HUMPHREY et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-11901-FLW-LHG VALDEZ v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-10806-FLW-LHG GRUNDEN v. JOHNSON & JOHNSON et al | 11/02/2017 | |
| | 3:17-cv-12206-FLW-LHG ZEGLEY v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12209-FLW-LHG CUNNINGHAM v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12332-FLW-LHG BASS v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12335-FLW-LHG KELLEHER v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12313-FLW-LHG GIDDENS et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12314-FLW-LHG ROMERO v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12286-FLW-LHG SWANEY v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12287-FLW-LHG DORSEY-DAVIS v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12289-FLW-LHG KERBY v. JOHNSON & JOHNSON et al | 12/04/2017 | |

| | 3:17-cv-12290-FLW-LHG GAIGL v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12291-FLW-LHG MAULDEN et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12292-FLW-LHG HELLER et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12315-FLW-LHG FRIEND et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12318-FLW-LHG WEISS v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12336-FLW-LHG DONALD v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12337-FLW-LHG BEARDEN v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12338-FLW-LHG GRUNDY v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12339-FLW-LHG REEVES v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12340-FLW-LHG REDMAN v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12342-FLW-LHG MCBRIDE et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12344-FLW-LHG MULLER et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12345-FLW-LHG FISHER v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12346-FLW-LHG WOLTERSDORF et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12349-FLW-LHG O'CALLAGHAN v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12353-FLW-LHG BAKER v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| | 3:17-cv-12354-FLW-LHG VITOLS v JOHNSON & JOHNSON, et al. | 12/04/2017 | |
| | 3:17-cv-12301-FLW-LHG EVANS v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12302-FLW-LHG PARKER v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12355-FLW-LHG BORDEAUX v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| | 3:17-cv-12307-FLW-LHG BARTH-ANDREWS et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12357-FLW-LHG DEVINE v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| | 3:17-cv-12309-FLW-LHG QUINI v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12360-FLW-LHG FILIPSKI v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| | 3:17-cv-12361-FLW-LHG THOMPSON-LOTT v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| | 3:17-cv-12321-FLW-LHG TUTTLE v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12362-FLW-LHG HOLLER v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| | 3:17-cv-12322-FLW-LHG LAWSON et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12363-FLW-LHG GARCIA v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12324-FLW-LHG LUNA v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12364-FLW-LHG LAMOTHE v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| | 3:17-cv-12329-FLW-LHG HANCOCK v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12367-FLW-LHG VAN DOREN v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| | 3:17-cv-12368-FLW-LHG AMOS v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| | 3:17-cv-12370-FLW-LHG WARREN v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |
| | 3:17-cv-12386-FLW-LHG ROGERS et al v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12388-FLW-LHG HALL v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| | 3:17-cv-12371-FLW-LHG PERRY v. JOHNSON & JOHNSON, INC. et al | 12/04/2017 | |

| | | | |
|---|---|---|---|
| [3:17-cv-12389-FLW-LHG](#) | SHAY v. JOHNSON & JOHNSON et al | 12/04/2017 | |
| [3:17-cv-12372-FLW-LHG](#) | YOUNG v. JOHNSON & JOHNSON, INC. et al | 12/05/2017 | |
| [3:17-cv-12373-FLW-LHG](#) | MCKEAL v. JOHNSON & JOHNSON, INC. et al | 12/05/2017 | |
| [3:17-cv-12376-FLW-LHG](#) | KLEIN v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| [3:17-cv-12384-FLW-LHG](#) | TURMAN et al v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| [3:17-cv-12391-FLW-LHG](#) | CRUZ v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| [3:17-cv-12392-FLW-LHG](#) | BAYNE v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| [3:17-cv-12393-FLW-LHG](#) | BRAGG v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| [3:17-cv-12394-FLW-LHG](#) | BROCK v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| [3:17-cv-12395-FLW-LHG](#) | BUTLER v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| [3:17-cv-12396-FLW-LHG](#) | LUGO v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| [3:17-cv-11841-FLW-LHG](#) | MCKENNEY v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| [3:17-cv-11842-FLW-LHG](#) | SALAMONE v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| [3:17-cv-11844-FLW-LHG](#) | MCFADDEN v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| [3:17-cv-11845-FLW-LHG](#) | CARPENTER v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| [3:17-cv-11847-FLW-LHG](#) | HILL v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| [3:17-cv-11850-FLW-LHG](#) | RICHARD v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| [3:17-cv-11854-FLW-LHG](#) | KIBBLE v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| [3:17-cv-10712-FLW-LHG](#) | MONDEAUX v. JOHNSON & JOHNSON et al | 12/05/2017 | |
| [3:17-cv-12397-FLW-LHG](#) | CAPPELLO v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12398-FLW-LHG](#) | CARDWELL v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12400-FLW-LHG](#) | CARR v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12401-FLW-LHG](#) | CARROLL v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12402-FLW-LHG](#) | HUDGINS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12474-FLW-LHG](#) | ATKINSON v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12403-FLW-LHG](#) | BRIZUELA et al v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12405-FLW-LHG](#) | CHAMPION v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12475-FLW-LHG](#) | GROSSE v. JOHNSON & JOHNSON, INC. et al | 12/06/2017 | |
| [3:17-cv-12407-FLW-LHG](#) | COLEMAN v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12409-FLW-LHG](#) | COLEY v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12411-FLW-LHG](#) | DAVIS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12477-FLW-LHG](#) | BAKER v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12412-FLW-LHG](#) | VESSELS v. IMERYS TALC AMERICA, INC. et al | 12/06/2017 | |
| [3:17-cv-12665-FLW-LHG](#) | PECK v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12478-FLW-LHG](#) | BERTORELLI v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12413-FLW-LHG](#) | SMITH v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12479-FLW-LHG](#) | MASON v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12414-FLW-LHG](#) | BEAM v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12498-FLW-LHG](#) | KREPPS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12499-FLW-LHG](#) | MAZANETZ v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12551-FLW-LHG](#) | THOMAS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |

| | | |
|---|---|---|
| [3:17-cv-12500-FLW-LHG](#) BUENO v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12480-FLW-LHG](#) PETERS v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12481-FLW-LHG](#) BARROSO DE LEON v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12501-FLW-LHG](#) CLARK v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12422-FLW-LHG](#) JONES v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12673-FLW-LHG](#) SANSONE v. JOHNSON & JOHNSON, et al | 12/06/2017 | |
| [3:17-cv-12674-FLW-LHG](#) MOUTON v. JOHNSON & JOHNSON, et al | 12/06/2017 | |
| [3:17-cv-12675-FLW-LHG](#) AIKENS v. JOHNSON & JOHNSON, et al | 12/06/2017 | |
| [3:17-cv-12558-FLW-LHG](#) INGRAM v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12559-FLW-LHG](#) KARLIC v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12560-FLW-LHG](#) FOOTE v. JOHNSON & JOHNSON, INC. et al | 12/06/2017 | |
| [3:17-cv-12546-FLW-LHG](#) RICO-SCHLEGEL et al v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12574-FLW-LHG](#) NICHOLS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12552-FLW-LHG](#) HAWKINS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12415-FLW-LHG](#) FASSE v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12573-FLW-LHG](#) WEATHERS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12416-FLW-LHG](#) HARRIS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12553-FLW-LHG](#) VANDERSCHAAF v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12572-FLW-LHG](#) MORENO v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12561-FLW-LHG](#) LEBRON v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12554-FLW-LHG](#) HOLLINGSWORTH v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12563-FLW-LHG](#) MILLER v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12556-FLW-LHG](#) HUGHES v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12547-FLW-LHG](#) GEARTY v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12565-FLW-LHG](#) LOSOYA v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12557-FLW-LHG](#) CRASE et al v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12502-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12548-FLW-LHG](#) GUNTER v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12503-FLW-LHG](#) THOMPSON et al v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12417-FLW-LHG](#) HAWKINS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12504-FLW-LHG](#) CLINGAN v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12505-FLW-LHG](#) SANDERS v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12418-FLW-LHG](#) SCHULZ v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12506-FLW-LHG](#) CONNERY v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12419-FLW-LHG](#) HOPPER v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12507-FLW-LHG](#) SWANAGAN v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12420-FLW-LHG](#) IRETON v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| [3:17-cv-12571-FLW-LHG](#) MEYER v. JOHNSON AND JOHNSON et al | 12/06/2017 | |

| | | | |
|---|---|---|---|
| | 3:17-cv-12421-FLW-LHG JACKSON v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12570-FLW-LHG MERCADO VASQUEZ v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12508-FLW-LHG SMALL v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12569-FLW-LHG MCGEAR v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12549-FLW-LHG WALKER v. JOHNSON & JOHNSON, INC. et al | 12/06/2017 | |
| | 3:17-cv-12509-FLW-LHG FOXWELL v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12568-FLW-LHG LOZADA RAMOS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12510-FLW-LHG CUTRONE FOX v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12567-FLW-LHG CHAMPION v. JOHNSON & JOHNSON, INC. et al | 12/06/2017 | |
| | 3:17-cv-12566-FLW-LHG CHRISTMAN v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12511-FLW-LHG CUTRONE FOX v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12512-FLW-LHG YOST v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12513-FLW-LHG PERRY v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12514-FLW-LHG DAVENPORT v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12575-FLW-LHG SMITH v. JOHNSON & JOHNSON, INC. et al | 12/06/2017 | |
| | 3:17-cv-12576-FLW-LHG FELLS v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12550-FLW-LHG HARRINGTON v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12515-FLW-LHG SAUVE v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12521-FLW-LHG PILIPOVICH v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12516-FLW-LHG DAVIS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12448-FLW-LHG GILLIGAN v. JOHNSON & JOHNSON, INC. | 12/06/2017 | |
| | 3:17-cv-12449-FLW-LHG SILVA v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12450-FLW-LHG RANSOM v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12451-FLW-LHG THORESON v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12453-FLW-LHG MARTINEZ v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12455-FLW-LHG SHIELDS v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12456-FLW-LHG TRUPIA v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12458-FLW-LHG RAUENHORST et al v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12461-FLW-LHG URBANCZYK v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12464-FLW-LHG WALKER v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12465-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12466-FLW-LHG WHITE v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12467-FLW-LHG SCHOEN v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12468-FLW-LHG BREWER v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12469-FLW-LHG WHITT v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12470-FLW-LHG MORGAN v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12471-FLW-LHG STOVER v. JOHNSON & JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12472-FLW-LHG ALEXANDER v. JOHNSON AND JOHNSON et al | 12/06/2017 | |

| | 3:17-cv-12473-FLW-LHG ALLEN v. JOHNSON AND JOHNSON et al | 12/06/2017 | |
| | 3:17-cv-12578-FLW-LHG LOWERY MEEKS v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12579-FLW-LHG OXENDINE v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12595-FLW-LHG ROSARIO CAUSSADE v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12594-FLW-LHG RODRIGUEZ COTTO v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12593-FLW-LHG RIVERS v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12592-FLW-LHG RIVERA DEL HOYO v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12591-FLW-LHG GONZALEZ v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12589-FLW-LHG BRENZO v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12588-FLW-LHG YOUNG v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12520-FLW-LHG MALONE v. JOHNSON & JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12587-FLW-LHG RAMOS RESURECCION v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12585-FLW-LHG RABAGO v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12582-FLW-LHG RAMOS v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12581-FLW-LHG QUINONES RIVERA v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12580-FLW-LHG PERRY v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12482-FLW-LHG BARTLETT v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12483-FLW-LHG VILLENUEVE v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12484-FLW-LHG BELTRAN v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12608-FLW-LHG SMITH v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12609-FLW-LHG SONNIER v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12610-FLW-LHG SQUIRES v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12611-FLW-LHG TABARINI v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12629-FLW-LHG DONIS v. JOHNSON & JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12630-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12612-FLW-LHG TAUZIN v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12631-FLW-LHG GRAY v. JOHNSON & JOHNSON, INC. et al | 12/07/2017 | |
| | 3:17-cv-12613-FLW-LHG TAYLOR v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12632-FLW-LHG HESS v. JOHNSON & JOHNSON INC. et al | 12/07/2017 | |
| | 3:17-cv-12614-FLW-LHG VARNADO v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12615-FLW-LHG CRAWFORD v. JOHNSON & JOHNSON, INC. et al | 12/07/2017 | |
| | 3:17-cv-12633-FLW-LHG MCKENZIE v. JOHNSON & JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12486-FLW-LHG MURRAY v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12634-FLW-LHG RICHARDSON v. JOHNSON & JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12635-FLW-LHG WEAVER v. JOHNSON & JOHNSON et al | 12/07/2017 | |
| | 3:17-cv-12487-FLW-LHG BOUYEA v. JOHNSON AND JOHNSON et al | 12/07/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-12616-FLW-LHG | WAKEN-HALL v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| 3:17-cv-12636-FLW-LHG | WEBER et al v. JOHNSON & JOHNSON et al | 12/07/2017 | |
| 3:17-cv-12617-FLW-LHG | WHITTEN v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| 3:17-cv-12618-FLW-LHG | WILBANKS COLE v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| 3:17-cv-12619-FLW-LHG | WOLFE v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| 3:17-cv-12620-FLW-LHG | WOOD-DONATELLI v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| 3:17-cv-12621-FLW-LHG | CLARK v. JOHNSON & JOHNSON et al | 12/07/2017 | |
| 3:17-cv-12622-FLW-LHG | TAGUE v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| 3:18-cv-13952-FLW-LHG | BURLEY v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| 3:17-cv-12625-FLW-LHG | AHARONIAN V. JOHNSON & JOHNSON | 12/07/2017 | |
| 3:17-cv-12626-FLW-LHG | PETERSON v. JOHNSON & JOHNSON INC. et al | 12/07/2017 | |
| 3:17-cv-12627-FLW-LHG | RA et al v. JOHNSON AND JOHNSON et al | 12/07/2017 | |
| 3:17-cv-12628-FLW-LHG | ODOM v. JOHNSON & JOHNSON et al | 12/07/2017 | |
| 3:17-cv-12638-FLW-LHG | EDWARDS v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12662-FLW-LHG | MANCINI v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12657-FLW-LHG | GRANT et al v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12656-FLW-LHG | MAGGARD et al v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12664-FLW-LHG | MORRIS v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12663-FLW-LHG | HARRIGAN v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12642-FLW-LHG | KENNEDY v. JOHNSON & JOHNSON, INC. et al | 12/08/2017 | |
| 3:17-cv-12654-FLW-LHG | CUTTER et al v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12586-FLW-LHG | SOLOMON v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12667-FLW-LHG | SCHMUCKER v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12424-FLW-LHG | LUCAS v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12523-FLW-LHG | FERGUSON v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12425-FLW-LHG | MONROE v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12426-FLW-LHG | SCHAFFNER v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12427-FLW-LHG | NAVA v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12428-FLW-LHG | CANINE v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12524-FLW-LHG | COPE v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12430-FLW-LHG | PEASLEE v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12809-FLW-LHG | May v. Johnson & Johnson et al | 12/08/2017 | |
| 3:17-cv-12525-FLW-LHG | ELLIANO v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12431-FLW-LHG | SEGUI v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12526-FLW-LHG | ARISPE v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12433-FLW-LHG | BLACKMAN v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12528-FLW-LHG | NOBLE v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12434-FLW-LHG | CHERAMIE v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12530-FLW-LHG | DAWIEC v. JOHNSON AND JOHNSON et al | 12/08/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-12435-FLW-LHG GUERRERO v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12437-FLW-LHG GRAHAM v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12438-FLW-LHG HUTSON v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12531-FLW-LHG DICKEY v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12439-FLW-LHG MARTINEZ et al v. JOHNSON & JOHNSON CONSUMER, INC. et al | 12/08/2017 | |
| 3:17-cv-12440-FLW-LHG KALEDA v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12488-FLW-LHG WESLEY v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12441-FLW-LHG STERBA v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12443-FLW-LHG BENSON v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12444-FLW-LHG FRENCH et al v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12489-FLW-LHG BROWN et al v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12446-FLW-LHG LOPEZ et al v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12491-FLW-LHG BROWN v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12492-FLW-LHG CANTRELL v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12493-FLW-LHG JOHNSON v. JOHNSON & JOHNSON, INC. et al | 12/08/2017 | |
| 3:17-cv-12671-FLW-LHG SIMMONS v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12494-FLW-LHG CARROLL v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12496-FLW-LHG FREELAND v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12824-FLW-LHG Dippold v. Johnson & Johnson Consumer Inc. et al | 12/08/2017 | |
| 3:17-cv-12497-FLW-LHG WIINIKAINEN v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12676-FLW-LHG BERNING-SZCZESNY v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12678-FLW-LHG CLARK v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12679-FLW-LHG EDE v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12680-FLW-LHG BUTTERFIELD v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12682-FLW-LHG RICKETTS v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12683-FLW-LHG WAMACK v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12684-FLW-LHG LOGAN v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12692-FLW-LHG HIGHTOWER v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12693-FLW-LHG LASTER v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12714-FLW-LHG OVERSTREET v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12695-FLW-LHG VARNER v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12696-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12715-FLW-LHG DOYLE et al v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12697-FLW-LHG GRIFFIN v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12716-FLW-LHG FIERRO v. IMERYS TALC AMERICA, INC. et al | 12/08/2017 | |
| 3:17-cv-12723-FLW-LHG PORTILLES v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12722-FLW-LHG O'CONNELL v. JOHNSON & JOHNSON, INC. et al | 12/08/2017 | |
| 3:17-cv-12721-FLW-LHG JONES v. JOHNSON & JOHNSON, INC. et al | 12/08/2017 | |
| 3:17-cv-12724-FLW-LHG LASTER v. JOHNSON & JOHNSON et al | 12/08/2017 | |

| | | | |
|---|---|---|---|
| 3:17-cv-12733-FLW-LHG | BASORE v. JOHNSON & JOHNSON, INC. et al | 12/08/2017 | |
| 3:17-cv-12717-FLW-LHG | SAGO v. JOHNSON & JOHNSON, INC. et al | 12/08/2017 | |
| 3:17-cv-12718-FLW-LHG | WORLEY v. JOHNSON & JOHNSON, INC. et al | 12/08/2017 | |
| 3:17-cv-12720-FLW-LHG | PACHECO v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12719-FLW-LHG | CHRISTIAN et al v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12729-FLW-LHG | CAGLE v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12532-FLW-LHG | DIEFENDERFER v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12533-FLW-LHG | MCMACKIN v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12534-FLW-LHG | DOHNERT v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12734-FLW-LHG | EVANS v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12535-FLW-LHG | ENDICOTT JR. v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12735-FLW-LHG | FORD et al v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12536-FLW-LHG | ESTEVES RUIZ v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12730-FLW-LHG | ADDISON v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12537-FLW-LHG | FIMPLE v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12731-FLW-LHG | ALLISON v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12736-FLW-LHG | NOVIKOFF v. JOHNSON & JOHNSON, INC. et al | 12/08/2017 | |
| 3:17-cv-12538-FLW-LHG | FLECHA v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12732-FLW-LHG | EMERY v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12539-FLW-LHG | JACKSON v. JOHNSON & JOHNSON, INC. et al | 12/08/2017 | |
| 3:17-cv-12737-FLW-LHG | HENRY v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12738-FLW-LHG | HINDLE v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12739-FLW-LHG | MALEK v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12541-FLW-LHG | GARCIA v. JOHNSON AND JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12542-FLW-LHG | HANSON et al v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12544-FLW-LHG | LOWE v. JOHNSON & JOHNSON, INC. et al | 12/08/2017 | |
| 3:17-cv-12545-FLW-LHG | BROWN v. JOHNSON & JOHNSON et al | 12/08/2017 | |
| 3:17-cv-12740-FLW-LHG | MELTON v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| 3:17-cv-12741-FLW-LHG | NASSIFF et al v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| 3:17-cv-12742-FLW-LHG | BISCHOFF v. JOHNSON & JOHNSON, INC. et al | 12/10/2017 | |
| 3:17-cv-12685-FLW-LHG | YOUNG-TUNE et al v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| 3:17-cv-12743-FLW-LHG | PEACH v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| 3:17-cv-12686-FLW-LHG | SHORT et al v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| 3:17-cv-12688-FLW-LHG | KRICHBAUM v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| 3:17-cv-12689-FLW-LHG | KONDRLA v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| 3:17-cv-12744-FLW-LHG | SILENO v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| 3:17-cv-12690-FLW-LHG | HOUDE v. JOHNSON & JOHNSON, INC. et al | 12/10/2017 | |
| 3:17-cv-12691-FLW-LHG | GASPER v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| 3:17-cv-12698-FLW-LHG | SHONING v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| 3:17-cv-12699-FLW-LHG | LEIGHTON et al v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| 3:17-cv-12745-FLW-LHG | BATES v. JOHNSON & JOHNSON, INC. et al | 12/10/2017 | |

| | | |
|---|---|---|
| 3:17-cv-12700-FLW-LHG CANADA v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| 3:17-cv-12746-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| 3:17-cv-12747-FLW-LHG TAYLOR v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| 3:17-cv-12748-FLW-LHG UMFLEET v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| 3:17-cv-12749-FLW-LHG WOHLERS v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| 3:17-cv-12750-FLW-LHG JUGO v. JOHNSON & JOHNSON, INC. et al | 12/10/2017 | |
| 3:17-cv-12751-FLW-LHG WONG-SAMUEL v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| 3:17-cv-12752-FLW-LHG WIMBERLY et al v. JOHNSON & JOHNSON et al | 12/10/2017 | |
| 3:17-cv-12753-FLW-LHG MCGARVEY-TANENBAUM et al v. JOHNSON & JOHNSON, INC. et al | 12/10/2017 | |
| 3:17-cv-12728-FLW-LHG KUREH v. JOHNSON & JOHNSON, INC. et al | 12/11/2017 | |
| 3:17-cv-12727-FLW-LHG HAYES v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12726-FLW-LHG SCHAPIRO v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12725-FLW-LHG BARTON v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12755-FLW-LHG BRIEN et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12756-FLW-LHG BRUECKER v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12757-FLW-LHG LOWE et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12758-FLW-LHG STANLEY v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12759-FLW-LHG ST. CLAIR et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12760-FLW-LHG VESA v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12761-FLW-LHG GRAY et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12763-FLW-LHG HALL et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12764-FLW-LHG KNIGHTEN et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12767-FLW-LHG OFIELD v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12769-FLW-LHG ROSS et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12771-FLW-LHG WESTON et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12772-FLW-LHG ZILLMER v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12778-FLW-LHG HASAKA et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12789-FLW-LHG BERRY v. JOHNSON & JOHNSON, INC. et al | 12/11/2017 | |
| 3:17-cv-12702-FLW-LHG ROBINSON v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12703-FLW-LHG COOK et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12704-FLW-LHG GADFIELD v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12705-FLW-LHG COOK-WILDER v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12708-FLW-LHG CASIANO v. JOHNSON & JOHNSON INC. et al | 12/11/2017 | |
| 3:17-cv-12710-FLW-LHG WASHINGTON v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12711-FLW-LHG LIM v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12712-FLW-LHG DIAZ v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12607-FLW-LHG RIESTRA-SCHNEIDER v. JOHNSON AND JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12790-FLW-LHG SHEA v. JOHNSON & JOHNSON et al | 12/11/2017 | |

| 3:17-cv-12606-FLW-LHG CHAMPLIN v. JOHNSON & JOHNSON, INC. et al | 12/11/2017 | |
|---|---|---|
| 3:17-cv-12603-FLW-LHG SAUNDERS v. JOHNSON AND JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12602-FLW-LHG ROVIRA OLIVERAS v. JOHNSON AND JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12600-FLW-LHG MASON v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12599-FLW-LHG ERICKSON v. JOHNSON & JOHNSON, INC. et al | 12/11/2017 | |
| 3:17-cv-12793-FLW-LHG PROST v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12794-FLW-LHG SPITZ et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12835-FLW-LHG JUMP v. JOHNSON & JOHNSON, INC. et al | 12/11/2017 | |
| 3:17-cv-12836-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12837-FLW-LHG PIEKANSKI v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12839-FLW-LHG LEAHY et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12795-FLW-LHG LOSURE et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12844-FLW-LHG HUGHES v. JOHNSON & JOHNSON INC. et al | 12/11/2017 | |
| 3:17-cv-12845-FLW-LHG KRAMP v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12846-FLW-LHG NOYES et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12847-FLW-LHG SORRELS v. JOHNSON & JOHNSON, INC. et al | 12/11/2017 | |
| 3:17-cv-12848-FLW-LHG GAUTIER v. JOHNSON & JOHNSON, INC. et al | 12/11/2017 | |
| 3:17-cv-12850-FLW-LHG HEARD et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12855-FLW-LHG WRIGHT v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12856-FLW-LHG WINKELSPECHT v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12858-FLW-LHG HONEY v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12859-FLW-LHG THOMPSON v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12860-FLW-LHG BROOKS v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12861-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12862-FLW-LHG KEITH et al v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12863-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 12/11/2017 | |
| 3:17-cv-12801-FLW-LHG GULICH v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12762-FLW-LHG STEWART v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12800-FLW-LHG OWUSU v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12869-FLW-LHG SCHMITT v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12871-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12874-FLW-LHG DENOCHICK v. JOHNSON & JOHNSON, INC. et al | 12/12/2017 | |
| 3:17-cv-12876-FLW-LHG BRUBAKER v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12877-FLW-LHG CUBBAGE v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12878-FLW-LHG EDSILL v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12879-FLW-LHG FLICKINGER v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12880-FLW-LHG INGRAM v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12881-FLW-LHG FRENCH v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12598-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12597-FLW-LHG DEMEDUK v. JOHNSON & JOHNSON et al | 12/12/2017 | |

| | | |
|---|---|---|
| 3:17-cv-12596-FLW-LHG GAINES v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12814-FLW-LHG DIGGS v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12811-FLW-LHG BREEDLOVE v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12817-FLW-LHG HARTWELL et al v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12818-FLW-LHG JONES et al v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12819-FLW-LHG SHULAR et al v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12820-FLW-LHG CHICK v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12882-FLW-LHG MOTOLA v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12821-FLW-LHG PROVINCE v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12822-FLW-LHG BISE et al v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12823-FLW-LHG CARNELL v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12825-FLW-LHG BRECKENRIDGE et al v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12884-FLW-LHG SAMUELS v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12829-FLW-LHG MYRIE v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12885-FLW-LHG PLATH v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12830-FLW-LHG JOHNSON et al v. JOHNSON & JOHNSON, INC. et al | 12/12/2017 | |
| 3:17-cv-12802-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12831-FLW-LHG THOMPSON v. JOHNSON & JOHNSON, INC. et al | 12/12/2017 | |
| 3:17-cv-12886-FLW-LHG PLETZER v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12803-FLW-LHG BRINSON et al v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12832-FLW-LHG TODECHEENE v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12834-FLW-LHG CENTRILLA et al v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12804-FLW-LHG ANDERS et al v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12887-FLW-LHG REDDING v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12888-FLW-LHG RENIE v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12896-FLW-LHG RICHARDSON v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12952-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12805-FLW-LHG BREDEMEIER v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12806-FLW-LHG BARGE-CHAMBERS v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12807-FLW-LHG BASSFIELD v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12812-FLW-LHG MCNEILL v. JOHNSON & JOHNSON et al | 12/12/2017 | |
| 3:17-cv-12907-FLW-LHG CHAVEZ v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| 3:17-cv-12906-FLW-LHG GABBARD v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| 3:17-cv-12905-FLW-LHG PORTER v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| 3:17-cv-12903-FLW-LHG BUCK et al v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| 3:17-cv-12899-FLW-LHG PIRTLE v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| 3:17-cv-12898-FLW-LHG SIERRA v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| 3:17-cv-12897-FLW-LHG O'DONNELL v. JOHNSON & JOHNSON et al | 12/13/2017 | |

| | | | |
|---|---|---|---|
| | [3:17-cv-12895-FLW-LHG](#) BOTTO v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12893-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12891-FLW-LHG](#) RANDALL v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12947-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12948-FLW-LHG](#) RICHARDSON v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12960-FLW-LHG](#) DELTOUR v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12962-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12971-FLW-LHG](#) HUTSON v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12972-FLW-LHG](#) DIRKMAN v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-13008-FLW-LHG](#) GROSSETT v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12951-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-13007-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-13006-FLW-LHG](#) WEDEL et al v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-13005-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12953-FLW-LHG](#) WEBSTER v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-13004-FLW-LHG](#) NEWMAN v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-13001-FLW-LHG](#) MCCARTY v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-13000-FLW-LHG](#) KISSING v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12982-FLW-LHG](#) NEMECEK v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12984-FLW-LHG](#) BALL v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12985-FLW-LHG](#) BECKER et al v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12998-FLW-LHG](#) CARPER et al v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12956-FLW-LHG](#) ZORNES v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12978-FLW-LHG](#) WARD v. JOHNSON & JOHNSON CONSUMER INC. et al | 12/13/2017 | |
| | [3:17-cv-12958-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12959-FLW-LHG](#) FAJKUS v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12976-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON, INC. et al | 12/13/2017 | |
| | [3:17-cv-12913-FLW-LHG](#) BUTZOW v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12914-FLW-LHG](#) GONZALEZ v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12916-FLW-LHG](#) ROBERTSON v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12918-FLW-LHG](#) SNIDER v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12919-FLW-LHG](#) BROOKS et al v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12921-FLW-LHG](#) STINSON v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12922-FLW-LHG](#) TAYLOR et al v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12923-FLW-LHG](#) THOMAS et al v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12925-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12926-FLW-LHG](#) BABICH v. JOHNSON & JOHNSON et al | 12/13/2017 | |
| | [3:17-cv-12928-FLW-LHG](#) DUNLEVY v. JOHNSON & JOHNSON, INC., et al | 12/13/2017 | |
| | [3:17-cv-12930-FLW-LHG](#) GATES v. JOHNSON & JOHNSON et al | 12/13/2017 | |

| | | |
|---|---|---|
| 3:17-cv-12931-FLW-LHG | HICKS v. JOHNSON & JOHNSON, INC., et al | 12/13/2017 |
| 3:17-cv-12933-FLW-LHG | JONES v. JOHNSON & JOHNSON et al | 12/13/2017 |
| 3:17-cv-12935-FLW-LHG | O'CONNELL v. JOHNSON & JOHNSON et al | 12/13/2017 |
| 3:17-cv-12936-FLW-LHG | AKERS v. JOHNSON & JOHNSON et al | 12/13/2017 |
| 3:17-cv-12937-FLW-LHG | STINNETT v. JOHNSON & JOHNSON et al | 12/13/2017 |
| 3:17-cv-12942-FLW-LHG | PADILLA v. JOHNSON & JOHNSON et al | 12/13/2017 |
| 3:17-cv-12944-FLW-LHG | PANIAGUA v. JOHNSON & JOHNSON et al | 12/13/2017 |
| 3:17-cv-12945-FLW-LHG | BIRCH et al v. JOHNSON & JOHNSON et al | 12/13/2017 |
| 3:17-cv-13067-FLW-LHG | FERNANDES v. JOHNSON & JOHNSON et al | 12/14/2017 |
| 3:17-cv-13068-FLW-LHG | FITZPATRICK v. JOHNSON & JOHNSON et al | 12/14/2017 |
| 3:17-cv-13069-FLW-LHG | LEE et al v. JOHNSON & JOHNSON et al | 12/14/2017 |
| 3:17-cv-13009-FLW-LHG | PENNINGTON et al v. JOHNSON & JOHNSON et al | 12/14/2017 |
| 3:17-cv-13037-FLW-LHG | NEVEL v. JOHNSON & JOHNSON et al | 12/14/2017 |
| 3:17-cv-13041-FLW-LHG | BOULER v. JOHNSON & JOHNSON et al | 12/14/2017 |
| 3:17-cv-13045-FLW-LHG | SCRUGGS v. JOHNSON & JOHNSON et al | 12/14/2017 |
| 3:17-cv-13010-FLW-LHG | DAVIS v. JOHNSON & JOHNSON et al | 12/14/2017 |
| 3:17-cv-13012-FLW-LHG | CALLIES v. JOHNSON & JOHNSON et al | 12/14/2017 |
| 3:17-cv-13013-FLW-LHG | SADOWSKI et al v. JOHNSON & JOHNSON et al | 12/14/2017 |
| 3:17-cv-13070-FLW-LHG | SLAYTON et al v. JOHNSON & JOHNSON et al | 12/14/2017 |
| 3:17-cv-13071-FLW-LHG | IVASIECKO v. JOHNSON & JOHNSON et al | 12/14/2017 |
| 3:17-cv-13014-FLW-LHG | THORNOCK v. JOHNSON & JOHNSON et al | 12/14/2017 |
| 3:17-cv-13072-FLW-LHG | ROSSER v. JOHNSON & JOHNSON et al | 12/14/2017 |
| 3:17-cv-13073-FLW-LHG | GILMORE v. JOHNSON & JOHNSON et al | 12/14/2017 |
| 3:17-cv-13015-FLW-LHG | VANNURDEN v. JOHNSON & JOHNSON et al | 12/14/2017 |
| 3:17-cv-13077-FLW-LHG | NONNWEILER v. JOHNSON & JOHNSON et al | 12/14/2017 |
| 3:17-cv-13016-FLW-LHG | NIETO v. JOHNSON & JOHNSON et al | 12/14/2017 |
| 3:17-cv-13091-FLW-LHG | THIGPEN v. JOHNSON & JOHNSON et al | 12/14/2017 |
| 3:17-cv-13017-FLW-LHG | SILLIN et al v. JOHNSON & JOHNSON et al | 12/14/2017 |
| 3:17-cv-13079-FLW-LHG | HARRIGER v. JOHNSON & JOHNSON et al | 12/14/2017 |
| 3:17-cv-13018-FLW-LHG | TUTTLE v. JOHNSON & JOHNSON et al | 12/14/2017 |
| 3:17-cv-13046-FLW-LHG | LATHAM v. JOHNSON & JOHNSON et al | 12/14/2017 |
| 3:17-cv-13082-FLW-LHG | REDMAN v. JOHNSON & JOHNSON et al | 12/14/2017 |
| 3:17-cv-13087-FLW-LHG | ALTER v. JOHNSON & JOHNSON, INC. et al | 12/14/2017 |
| 3:17-cv-10173-FLW-LHG | ALZAMORA v. JOHNSON & JOHNSON et al | 12/14/2017 |
| 3:17-cv-13088-FLW-LHG | STRONG v. JOHNSON & JOHNSON, INC. et al | 12/14/2017 |
| 3:17-cv-13090-FLW-LHG | PARRISH v. JOHNSON & JOHNSON, INC. et al | 12/14/2017 |
| 3:17-cv-13060-FLW-LHG | DOERFLINGER v. JOHNSON & JOHNSON et al | 12/14/2017 |
| 3:17-cv-13061-FLW-LHG | HUNT v. JOHNSON & JOHNSON et al | 12/14/2017 |
| 3:17-cv-13019-FLW-LHG | PAYSON v. JOHNSON & JOHNSON et al | 12/14/2017 |
| 3:17-cv-13021-FLW-LHG | PRYOR et al v. JOHNSON & JOHNSON et al | 12/14/2017 |
| 3:17-cv-13022-FLW-LHG | WEAKLAND et al v. JOHNSON & JOHNSON et al | 12/14/2017 |

| | | | |
|---|---|---|---|
| | [3:17-cv-13023-FLW-LHG](#) WING v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| | [3:17-cv-13024-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| | [3:17-cv-13025-FLW-LHG](#) SIZEMORE v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| | [3:17-cv-13027-FLW-LHG](#) GRAENING v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| | [3:17-cv-13028-FLW-LHG](#) DEARMAN v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| | [3:17-cv-13030-FLW-LHG](#) TYRE v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| | [3:17-cv-13034-FLW-LHG](#) FERGUSON v. JOHNSON & JOHNSON et al | 12/14/2017 | |
| | [3:17-cv-13113-FLW-LHG](#) ZINGONE v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| | [3:17-cv-13114-FLW-LHG](#) WELLS v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| | [3:17-cv-13115-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| | [3:17-cv-13116-FLW-LHG](#) WHITE et al v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| | [3:17-cv-13117-FLW-LHG](#) WHITLEY v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| | [3:17-cv-13118-FLW-LHG](#) WOODS v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| | [3:17-cv-13119-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| | [3:17-cv-13120-FLW-LHG](#) WARDY et al v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| | [3:17-cv-13104-FLW-LHG](#) PHALEN et al v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| | [3:17-cv-13144-FLW-LHG](#) MOTOLA v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| | [3:17-cv-13124-FLW-LHG](#) SHAMBURGER v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| | [3:17-cv-13125-FLW-LHG](#) HARDY et al v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| | [3:17-cv-13134-FLW-LHG](#) COSTLOW et al v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| | [3:17-cv-13133-FLW-LHG](#) GERYCH v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| | [3:17-cv-13126-FLW-LHG](#) MEYERS v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| | [3:17-cv-13132-FLW-LHG](#) GRANGER v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| | [3:17-cv-13128-FLW-LHG](#) SMART v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| | [3:17-cv-13131-FLW-LHG](#) HUNT v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| | [3:17-cv-13129-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| | [3:17-cv-13135-FLW-LHG](#) LAWRENCE et al v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| | [3:17-cv-13138-FLW-LHG](#) BORSELLA et al v. JOHNSON & JOHNSON et al | 12/15/2017 | |
| | [3:17-cv-13160-FLW-LHG](#) Mazur v. Johnson & Johnson et al | 12/15/2017 | |
| | [3:17-cv-13218-FLW-LHG](#) LOWE et al v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | [3:17-cv-13140-FLW-LHG](#) BORN v. JOHNSON & JOHNSON et al | 12/18/2017 | |
| | [3:17-cv-13143-FLW-LHG](#) CLARKE v. JOHNSON & JOHNSON et al | 12/18/2017 | |
| | [3:17-cv-13153-FLW-LHG](#) KRASINKIEWICZ v. JOHNSON & JOHNSON et al | 12/18/2017 | |
| | [3:17-cv-13155-FLW-LHG](#) BOONE v. JOHNSON & JOHNSON et al | 12/18/2017 | |
| | [3:17-cv-13158-FLW-LHG](#) CARLSTEAD v. JOHNSON & JOHNSON et al | 12/18/2017 | |
| | [3:17-cv-13179-FLW-LHG](#) ORTIZ v. JOHNSON & JOHNSON et al | 12/18/2017 | |
| | [3:17-cv-13195-FLW-LHG](#) PENDERGAST et al v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | [3:17-cv-13234-FLW-LHG](#) DANIELS v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | [3:17-cv-13214-FLW-LHG](#) MORAN v. JOHNSON & JOHNSON et al | 12/19/2017 | |
| | [3:17-cv-13215-FLW-LHG](#) POWELL, SR. v. JOHNSON & JOHNSON et al | 12/19/2017 | |

| | | | |
|---|---|---|---|
| [3:17-cv-13223-FLW-LHG](#) CARR v. JOHNSON & JOHNSON et al | 12/19/2017 | | |
| [3:17-cv-13224-FLW-LHG](#) COPELAND et al v. JOHNSON & JOHNSON et al | 12/19/2017 | | |
| [3:17-cv-13227-FLW-LHG](#) ERVES v. JOHNSON & JOHNSON et al | 12/19/2017 | | |
| [3:17-cv-13228-FLW-LHG](#) BOCK v. JOHNSON & JOHNSON et al | 12/19/2017 | | |
| [3:17-cv-13230-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 12/19/2017 | | |
| [3:17-cv-13231-FLW-LHG](#) DOZIER v. JOHNSON & JOHNSON et al | 12/19/2017 | | |
| [3:17-cv-13232-FLW-LHG](#) CANALES v. JOHNSON & JOHNSON et al | 12/19/2017 | | |
| [3:17-cv-13233-FLW-LHG](#) NOWAK v. JOHNSON & JOHNSON et al | 12/19/2017 | | |
| [3:17-cv-13235-FLW-LHG](#) PLEMONS v. JOHNSON & JOHNSON et al | 12/19/2017 | | |
| [3:17-cv-13236-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 12/19/2017 | | |
| [3:17-cv-13238-FLW-LHG](#) COLLINS et al v. JOHNSON & JOHNSON et al | 12/19/2017 | | |
| [3:17-cv-13241-FLW-LHG](#) FOSTER v. JOHNSON & JOHNSON et al | 12/19/2017 | | |
| [3:17-cv-13242-FLW-LHG](#) CHANEY v. JOHNSON & JOHNSON et al | 12/19/2017 | | |
| [3:17-cv-13244-FLW-LHG](#) SCHUERER v. JOHNSON & JOHNSON et al | 12/19/2017 | | |
| [3:17-cv-13245-FLW-LHG](#) MACARTHUR v. JOHNSON & JOHNSON et al | 12/19/2017 | | |
| [3:17-cv-13171-FLW-LHG](#) MCCUMBER v. JOHNSON & JOHNSON et al | 12/20/2017 | | |
| [3:17-cv-13183-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 12/20/2017 | | |
| [3:17-cv-13188-FLW-LHG](#) SKOMP v. JOHNSON & JOHNSON et al | 12/20/2017 | | |
| [3:17-cv-13192-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 12/20/2017 | | |
| [3:17-cv-13197-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 12/20/2017 | | |
| [3:17-cv-13198-FLW-LHG](#) GOODE et al v. JOHNSON & JOHNSON et al | 12/20/2017 | | |
| [3:17-cv-13201-FLW-LHG](#) RIORDAN et al v. JOHNSON & JOHNSON et al | 12/20/2017 | | |
| [3:17-cv-13277-FLW-LHG](#) OVER v. JOHNSON & JOHNSON et al | 12/20/2017 | | |
| [3:17-cv-13161-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 12/20/2017 | | |
| [3:17-cv-13164-FLW-LHG](#) DINEYAZHE et al v. JOHNSON & JOHNSON et al | 12/20/2017 | | |
| [3:17-cv-13283-FLW-LHG](#) THORNELL v. JOHNSON & JOHNSON et al | 12/20/2017 | | |
| [3:17-cv-13165-FLW-LHG](#) FRANCIS v. JOHNSON & JOHNSON et al | 12/20/2017 | | |
| [3:17-cv-13288-FLW-LHG](#) ARIENO v. JOHNSON & JOHNSON et al | 12/20/2017 | | |
| [3:17-cv-13304-FLW-LHG](#) GRESHAM v. JOHNSON & JOHNSON INC. et al | 12/20/2017 | | |
| [3:17-cv-13302-FLW-LHG](#) HUBER v. JOHNSON & JOHNSON et al | 12/20/2017 | | |
| [3:17-cv-13305-FLW-LHG](#) GOODMAN v. JOHNSON & JOHNSON et al | 12/20/2017 | | |
| [3:17-cv-13306-FLW-LHG](#) KENNEDY v. JOHNSON & JOHNSON INC. et al | 12/20/2017 | | |
| [3:17-cv-13436-FLW-LHG](#) GOMEZ v. JOHNSON & JOHNSON et al | 12/22/2017 | | |
| [3:17-cv-13310-FLW-LHG](#) v. JOHNSON & JOHNSON et al | 12/20/2017 | | |
| [3:17-cv-13311-FLW-LHG](#) TROUT v. JOHNSON & JOHNSON et al | 12/20/2017 | | |
| [3:17-cv-13246-FLW-LHG](#) MURPHY v. JOHNSON & JOHNSON et al | 12/20/2017 | | |
| [3:17-cv-13247-FLW-LHG](#) TUCKER v. JOHNSON & JOHNSON et al | 12/20/2017 | | |
| [3:17-cv-13249-FLW-LHG](#) PHILLIPS et al v. JOHNSON & JOHNSON et al | 12/20/2017 | | |
| [3:17-cv-13250-FLW-LHG](#) YTELL v. JOHNSON & JOHNSON et al | 12/20/2017 | | |
| [3:17-cv-13251-FLW-LHG](#) SNOW et al v. JOHNSON & JOHNSON et al | 12/20/2017 | | |
| [3:17-cv-13252-FLW-LHG](#) MULLINS v. JOHNSON & JOHNSON et al | 12/20/2017 | | |

| | | | |
|---|---|---|---|
| | 3:17-cv-13255-FLW-LHG STUDEBAKER v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13258-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13259-FLW-LHG GILBERT v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13263-FLW-LHG FORTIER et al v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13264-FLW-LHG WILSON v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13265-FLW-LHG WOLFE et al v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13361-FLW-LHG Lightfoot v. Johnson & Johnson et al | 12/20/2017 | |
| | 3:17-cv-13365-FLW-LHG Comardelle v. Johnson & Johnson et al | 12/20/2017 | |
| | 3:17-cv-13352-FLW-LHG CHAVEZ v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13360-FLW-LHG SERIKAKU v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13253-FLW-LHG COLLINS v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13315-FLW-LHG STAFFORD v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13317-FLW-LHG RUSSELL v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13318-FLW-LHG INNOCENTI v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13320-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13321-FLW-LHG BERGERON v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13326-FLW-LHG DIFRANCESCO v. JOHNSON & JOHNSON | 12/20/2017 | |
| | 3:17-cv-13328-FLW-LHG WALTON v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13330-FLW-LHG GENTRY v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13334-FLW-LHG BRADSHER v. JOHNSON & JOHNSON et al | 12/20/2017 | |
| | 3:17-cv-13414-FLW-LHG BENSON v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | 3:17-cv-13417-FLW-LHG BOWE v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | 3:17-cv-13419-FLW-LHG LEMASTER et al v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | 3:17-cv-13422-FLW-LHG CARTER v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | 3:17-cv-13424-FLW-LHG EGAN v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | 3:17-cv-13425-FLW-LHG FIESTER v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | 3:17-cv-13426-FLW-LHG GELLER v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | 3:17-cv-13432-FLW-LHG HAVILAND et al v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | 3:17-cv-13437-FLW-LHG HEIMLICH v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | 3:17-cv-13438-FLW-LHG JORDAN v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | 3:17-cv-13439-FLW-LHG ADAMS v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | 3:17-cv-13441-FLW-LHG LAKE v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | 3:17-cv-13442-FLW-LHG LUND v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | 3:17-cv-13446-FLW-LHG GARRARD v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | 3:17-cv-13448-FLW-LHG STARR v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | 3:17-cv-13452-FLW-LHG STUART v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | 3:17-cv-13455-FLW-LHG CALHOUN v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | 3:17-cv-13456-FLW-LHG PERRY SMITH v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | 3:17-cv-13457-FLW-LHG DURHAM v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | 3:17-cv-13458-FLW-LHG WINTERS v. JOHNSON & JOHNSON et al | 12/22/2017 | |

| | | | |
|---|---|---|---|
| | 3:17-cv-13459-FLW-LHG BLAND v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | 3:17-cv-13465-FLW-LHG GERMANO et al v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | 3:17-cv-13466-FLW-LHG HILL v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | 3:17-cv-13469-FLW-LHG BUTLER v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | 3:17-cv-13470-FLW-LHG KAUP et al v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | 3:17-cv-13471-FLW-LHG RUTTER v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | 3:17-cv-13473-FLW-LHG ACKER et al v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | 3:17-cv-13477-FLW-LHG NGUYEN et al v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | 3:17-cv-13478-FLW-LHG WESTLING v. JOHNSON & JOHNSON et al | 12/22/2017 | |
| | 3:17-cv-13324-FLW-LHG RANDALL v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13375-FLW-LHG DEAK et al v. JOHNSON AND JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13390-FLW-LHG ADAMS v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13396-FLW-LHG AIME v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13410-FLW-LHG ASHTON v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13481-FLW-LHG SANTOS et al v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13485-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13489-FLW-LHG DABBS v. JOHNSON & JOHNSON, INC. et al | 12/26/2017 | |
| | 3:17-cv-13491-FLW-LHG LIND v. JOHNSON & JOHNSON, INC. et al | 12/26/2017 | |
| | 3:17-cv-13500-FLW-LHG MAROFSKY et al v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13499-FLW-LHG SCHOLL v. JOHNSON & JOHNSON, INC. et al | 12/26/2017 | |
| | 3:17-cv-13498-FLW-LHG LIEBERMAN v. JOHNSON & JOHNSON, INC. et al | 12/26/2017 | |
| | 3:17-cv-13495-FLW-LHG WOLF v. JOHNSON & JOHNSON, INC. et al | 12/26/2017 | |
| | 3:17-cv-13494-FLW-LHG DEAN v. JOHNSON & JOHNSON, INC. et al | 12/26/2017 | |
| | 3:17-cv-13492-FLW-LHG MCNAIR v. JOHNSON & JOHNSON, INC. et al | 12/26/2017 | |
| | 3:17-cv-13429-FLW-LHG TANNENBAUM et al v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13506-FLW-LHG DUENES et al v. JOHNSON & JOHNSON, INC. et al | 12/26/2017 | |
| | 3:17-cv-13512-FLW-LHG STAUBER v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13518-FLW-LHG DIVITA v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13516-FLW-LHG DAWSON v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13515-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13514-FLW-LHG ALLEN v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13513-FLW-LHG SARANTOPOULOS v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13569-FLW-LHG OULES v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13567-FLW-LHG GUNTER v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13565-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13564-FLW-LHG MICHAELS v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13563-FLW-LHG MCFALL v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13562-FLW-LHG SMITH v. JOHNSON AND JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13561-FLW-LHG SZITAS v. JOHNSON & JOHNSON et al | 12/26/2017 | |
| | 3:17-cv-13560-FLW-LHG MAXEL v. JOHNSON & JOHNSON et al | 12/26/2017 | |

| | | |
|---|---|---|
| 3:17-cv-13520-FLW-LHG GOMEZ v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| 3:17-cv-13521-FLW-LHG LOWERY v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| 3:17-cv-13523-FLW-LHG ARLEDGE v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| 3:17-cv-13524-FLW-LHG MITCHELL v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| 3:17-cv-13525-FLW-LHG NEALEY v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| 3:17-cv-13527-FLW-LHG WOODWORTH v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| 3:17-cv-13541-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| 3:17-cv-13528-FLW-LHG WELCH v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| 3:17-cv-13531-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| 3:17-cv-13532-FLW-LHG PAWLICK v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| 3:17-cv-13533-FLW-LHG HAYS v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| 3:17-cv-13534-FLW-LHG PEDERSON v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| 3:17-cv-13540-FLW-LHG TIMMONS v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| 3:17-cv-13539-FLW-LHG LOCKE v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| 3:17-cv-13538-FLW-LHG TINGEL v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| 3:17-cv-13536-FLW-LHG JOSEPH v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| 3:17-cv-13535-FLW-LHG RICHARD v. JOHNSON & JOHNSON et al | 12/27/2017 | |
| 3:17-cv-13543-FLW-LHG LYERLA v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13546-FLW-LHG NATERA v. JOHNSON AND JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13547-FLW-LHG BAILEY v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13548-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13549-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13552-FLW-LHG MIZELL v. JOHNSON AND JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13553-FLW-LHG MARTOVITZ et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13554-FLW-LHG MATSAYKO v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13555-FLW-LHG SCHERER v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13556-FLW-LHG FOGLE v. JOHNSON AND JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13559-FLW-LHG BURNS v. JOHNSON AND JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13625-FLW-LHG WORSFOLD et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13626-FLW-LHG BUCKLEY et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13627-FLW-LHG HERSHAN et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13628-FLW-LHG SCHWALBACH v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13629-FLW-LHG WINES et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13630-FLW-LHG URIBE v. JOHNSON & JOHNSON, INC. et al | 12/28/2017 | |
| 3:17-cv-13631-FLW-LHG WATKINS et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13632-FLW-LHG SHANNON v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13633-FLW-LHG SPADONI et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13635-FLW-LHG SMILEY v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13636-FLW-LHG SELLERS et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| 3:17-cv-13637-FLW-LHG WATERS v. JOHNSON & JOHNSON et al | 12/28/2017 | |

| | | | |
|---|---|---|---|
| | 3:17-cv-13638-FLW-LHG SEABREASE et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13639-FLW-LHG BARNES v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13640-FLW-LHG WILEY v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13641-FLW-LHG CORDOVA v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13642-FLW-LHG BURRELL v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13643-FLW-LHG MAYO et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13743-FLW-LHG Whispel v. Johnson & Johnson et al | 12/28/2017 | |
| | 3:17-cv-13744-FLW-LHG Sadler et al v. Johnson & Johnson et al | 12/28/2017 | |
| | 3:17-cv-13746-FLW-LHG Reed v. Johnson & Johnson et al | 12/28/2017 | |
| | 3:17-cv-13644-FLW-LHG FREETHY-HOCKRIDGE v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13747-FLW-LHG Williams v. Johnson & Johnson et al | 12/28/2017 | |
| | 3:17-cv-13645-FLW-LHG WINDHAM v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13646-FLW-LHG VERMES et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13647-FLW-LHG IVORY v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13648-FLW-LHG COPENHAVER v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13649-FLW-LHG NELSON v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13650-FLW-LHG TIERNEY v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13600-FLW-LHG PATTI v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13602-FLW-LHG MCRAE SR. v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13603-FLW-LHG SULLIVAN v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13605-FLW-LHG MYRICKS v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13651-FLW-LHG TAMURA v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13661-FLW-LHG CAMPBELL v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13652-FLW-LHG HERNANDEZ v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13662-FLW-LHG DALTON v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13655-FLW-LHG RAMENSKY et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13657-FLW-LHG STEGALL et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13665-FLW-LHG PULLEN et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13659-FLW-LHG MCCAFFERY et al v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13668-FLW-LHG DENATO v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13669-FLW-LHG HAMILTON v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13670-FLW-LHG MITCHELL v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13671-FLW-LHG BOLES v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13672-FLW-LHG GOLDEN v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13674-FLW-LHG BURKE v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13675-FLW-LHG BEATY v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13180-FLW-LHG BERTHELSEN v. JOHNSON & JOHNSON et al | 12/18/2017 | |
| | 3:17-cv-13234-FLW-LHG DANIELS v. JOHNSON & JOHNSON et al | 12/28/2017 | |
| | 3:17-cv-13688-FLW-LHG MATTHEW v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| | 3:17-cv-13690-FLW-LHG POWELL et al v. JOHNSON & JOHNSON et al | 12/29/2017 | |

| | | | |
|---|---|---|---|
| | 3:17-cv-13692-FLW-LHG SHIMANOVSKY v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| | 3:17-cv-13695-FLW-LHG MARTINEZ et al v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| | 3:17-cv-13697-FLW-LHG NOLTING v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| | 3:17-cv-13699-FLW-LHG SINCLAIR v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| | 3:17-cv-13701-FLW-LHG BASHORE v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| | 3:17-cv-13703-FLW-LHG MISARES MOTRONEA v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| | 3:17-cv-13694-FLW-LHG PARKER v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| | 3:17-cv-13696-FLW-LHG HARTWEG v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| | 3:17-cv-13801-FLW-LHG TAYLOR v. JOHNSON & JOHNSON et al | 12/29/2017 | |
| | 3:17-cv-13704-FLW-LHG PATTERSON v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13705-FLW-LHG STEWART v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13749-FLW-LHG PULLEY v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13748-FLW-LHG HOLMES v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13745-FLW-LHG FAIRLEY v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13741-FLW-LHG MANDEL et al v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13722-FLW-LHG KRONICK v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13721-FLW-LHG MONSON v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13718-FLW-LHG BOTZENHARDT v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13717-FLW-LHG KEMP v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13716-FLW-LHG MCCORMICK v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13714-FLW-LHG SALVATORE v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13709-FLW-LHG AYERS v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13761-FLW-LHG WHOBREY v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13750-FLW-LHG MCKNIGHT v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13752-FLW-LHG MALY v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13756-FLW-LHG NELSON v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13754-FLW-LHG MCCORD v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13755-FLW-LHG PETTI v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:18-cv-00004-FLW-LHG BERUBE v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13778-FLW-LHG DYE v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13812-FLW-LHG ENGVALDSEN v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| | 3:17-cv-13791-FLW-LHG LONGORIA v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13809-FLW-LHG DAVITT v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| | 3:17-cv-13795-FLW-LHG BLANK v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | 3:17-cv-13806-FLW-LHG CRUZ v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| | 3:17-cv-13799-FLW-LHG ARTHUR v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| | 3:17-cv-13805-FLW-LHG CARSON v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| | 3:17-cv-13802-FLW-LHG BARRETT v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |

| | | | | |
|---|---|---|---|---|
| 3:17-cv-13607-FLW-LHG | NEFF v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:17-cv-13610-FLW-LHG | STRADFORD v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:17-cv-13804-FLW-LHG | BENNETT v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | | |
| 3:17-cv-13813-FLW-LHG | ESLINGER v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | | |
| 3:17-cv-13612-FLW-LHG | PALMER v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:17-cv-13818-FLW-LHG | GAMBREL v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | | |
| 3:17-cv-13613-FLW-LHG | BOWMAN v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:17-cv-13814-FLW-LHG | FREEMAN v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | | |
| 3:17-cv-13615-FLW-LHG | ROWE v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:17-cv-13817-FLW-LHG | MANTHEIY et al v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:17-cv-13616-FLW-LHG | LINTZENICH et al v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:17-cv-13816-FLW-LHG | GALANIS v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | | |
| 3:17-cv-13618-FLW-LHG | SAMUEL v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:17-cv-13619-FLW-LHG | LAYMON v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:17-cv-13622-FLW-LHG | SCHURKMAN v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:17-cv-13623-FLW-LHG | WIGGINS v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:18-cv-00011-FLW-LHG | BELL v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:18-cv-00012-FLW-LHG | BENNINGTON v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:17-cv-13860-FLW-LHG | ZECHMAN v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:18-cv-00013-FLW-LHG | JONES v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:17-cv-13859-FLW-LHG | WOODS v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:17-cv-13858-FLW-LHG | WILDERSON v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:18-cv-00016-FLW-LHG | JOWERS v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:17-cv-13857-FLW-LHG | VARGO v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:17-cv-13856-FLW-LHG | VANELLA v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:17-cv-13855-FLW-LHG | VAN HOUTEN v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:17-cv-13854-FLW-LHG | TUCKER-SCOTT v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:17-cv-13853-FLW-LHG | STEPHENSON v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:17-cv-13852-FLW-LHG | SMITH v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:17-cv-13851-FLW-LHG | SHERK v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:17-cv-13850-FLW-LHG | ROVITO v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:18-cv-00020-FLW-LHG | LAWSON v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:17-cv-13849-FLW-LHG | PULLMAN v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:17-cv-13821-FLW-LHG | KIRALY v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:17-cv-13848-FLW-LHG | POZGAR v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:17-cv-13847-FLW-LHG | PORTER v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:17-cv-13822-FLW-LHG | GIPSON v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | | |
| 3:18-cv-00021-FLW-LHG | MITCHELL v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:17-cv-13846-FLW-LHG | MIDKIFF v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:17-cv-13845-FLW-LHG | MCINTYRE v. JOHNSON & JOHNSON et al | 01/02/2018 | | |
| 3:17-cv-13823-FLW-LHG | HARRELL v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | | |

| | | | |
|---|---|---|---|
| | [3:17-cv-13844-FLW-LHG](#) MCGARVEY v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | [3:18-cv-00022-FLW-LHG](#) BOURQUE v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | [3:18-cv-00023-FLW-LHG](#) GARY v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | [3:17-cv-13841-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | [3:18-cv-00025-FLW-LHG](#) RIGGINS v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | [3:17-cv-13840-FLW-LHG](#) RICHARDS v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | [3:18-cv-00026-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | [3:18-cv-00027-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | [3:17-cv-13839-FLW-LHG](#) KELLER v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | [3:17-cv-13838-FLW-LHG](#) KELLY v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | [3:17-cv-13825-FLW-LHG](#) HEIM v. JOHNSON & JOHNSON, INC. et al | 01/02/2018 | |
| | [3:17-cv-13837-FLW-LHG](#) LUCAS v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | [3:17-cv-13826-FLW-LHG](#) NICHOLS v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | [3:17-cv-13836-FLW-LHG](#) LEWIS-JONES v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | [3:17-cv-13827-FLW-LHG](#) SENTER v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | [3:17-cv-13835-FLW-LHG](#) KELLER-LORENZO v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | [3:17-cv-13830-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | [3:17-cv-13834-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | [3:17-cv-13833-FLW-LHG](#) HUFFMAN v. JOHNSON & JOHNSON et al | 01/02/2018 | |
| | [3:18-cv-00039-FLW-LHG](#) ARTERBRIDGE v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| | [3:18-cv-00040-FLW-LHG](#) BETTS v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| | [3:18-cv-00041-FLW-LHG](#) CASTLE v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| | [3:18-cv-00042-FLW-LHG](#) DIFRANCO v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| | [3:18-cv-00043-FLW-LHG](#) FAHNSTROM v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| | [3:18-cv-00044-FLW-LHG](#) FOLEY-LANDRY v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| | [3:18-cv-00045-FLW-LHG](#) HEFLIN v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| | [3:18-cv-00046-FLW-LHG](#) ANDREWS v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| | [3:18-cv-00047-FLW-LHG](#) CHOATE v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| | [3:18-cv-00010-FLW-LHG](#) LUSARDI et al v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| | [3:18-cv-00017-FLW-LHG](#) BRAMMER et al v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| | [3:18-cv-00067-FLW-LHG](#) GARNER v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| | [3:18-cv-00069-FLW-LHG](#) JANET v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| | [3:18-cv-00070-FLW-LHG](#) LEATHERWOOD v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| | [3:18-cv-00071-FLW-LHG](#) LEWIS v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| | [3:18-cv-00072-FLW-LHG](#) LONGMIRE v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| | [3:18-cv-00073-FLW-LHG](#) MANNING v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| | [3:17-cv-13831-FLW-LHG](#) HERTLING v. JOHNSON & JOHNSON, INC. et al | 01/03/2018 | |
| | [3:18-cv-00075-FLW-LHG](#) PETERS v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| | [3:17-cv-13842-FLW-LHG](#) JONES, JR. v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| | [3:18-cv-00079-FLW-LHG](#) PINEIRO-ZUCKER v. JOHNSON & JOHNSON et al | 01/03/2018 | |

| | | |
|---|---|---|
| [3:18-cv-00080-FLW-LHG](#) RENCHEN v. JOHNSON & JOHNSON et al | 01/03/2018 | |
| [3:18-cv-00091-FLW-LHG](#) RIVERA v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00068-FLW-LHG](#) COX v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00092-FLW-LHG](#) ROSE v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00093-FLW-LHG](#) ROTHWELL et al v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00094-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00095-FLW-LHG](#) STAVESKI v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00085-FLW-LHG](#) NICOLETTE v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00096-FLW-LHG](#) WESTBERRY v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00097-FLW-LHG](#) LUBKOWSKI v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00099-FLW-LHG](#) HILBORN et al v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00031-FLW-LHG](#) MCVAY et al v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00033-FLW-LHG](#) MCNICHOLAS v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00037-FLW-LHG](#) BANDILLI et al v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00051-FLW-LHG](#) MICHAELS v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00052-FLW-LHG](#) CAPLINGER v. JOHNSON & JOHNSON | 01/04/2018 | |
| [3:18-cv-00054-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00098-FLW-LHG](#) LEWIS v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00100-FLW-LHG](#) NIXON v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00103-FLW-LHG](#) NETTLES v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00104-FLW-LHG](#) RUSSELL v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00105-FLW-LHG](#) RAMSEY v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00107-FLW-LHG](#) LEWIS v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00102-FLW-LHG](#) WILLSON v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00112-FLW-LHG](#) STONE v. JOHNSON & JOHNSON et al | 01/04/2018 | |
| [3:18-cv-00126-FLW-LHG](#) PATEL et al v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00129-FLW-LHG](#) MILLER et al v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00130-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00119-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00135-FLW-LHG](#) LUBOFF et al v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00140-FLW-LHG](#) BIGELOW v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00142-FLW-LHG](#) DURBIN v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00143-FLW-LHG](#) MAGALLANES et al v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00144-FLW-LHG](#) HUDSON et al v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00146-FLW-LHG](#) MOYER v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00152-FLW-LHG](#) SYAS et al v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00155-FLW-LHG](#) PONTIOUS v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00157-FLW-LHG](#) BERNSTEIN et al v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00159-FLW-LHG](#) GIBBS v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00165-FLW-LHG](#) SHIPLEY v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00168-FLW-LHG](#) FINNEY v. JOHNSON & JOHNSON et al | 01/05/2018 | |

| | | |
|---|---|---|
| [3:18-cv-00174-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00178-FLW-LHG](#) KNUDSEN v. JOHNSON & JOHNSON et al | 01/05/2018 | |
| [3:18-cv-00186-FLW-LHG](#) BAULT v. JOHNSON & JOHNSON et al | 01/08/2018 | |
| [3:18-cv-00187-FLW-LHG](#) YARBROUGH v. JOHNSON & JOHNSON et al | 01/08/2018 | |
| [3:18-cv-00189-FLW-LHG](#) MOTES v. JOHNSON & JOHNSON et al | 01/08/2018 | |
| [3:18-cv-00190-FLW-LHG](#) HAYS v. JOHNSON & JOHNSON et al | 01/08/2018 | |
| [3:18-cv-00192-FLW-LHG](#) CHEW v. JOHNSON & JOHNSON et al | 01/08/2018 | |
| [3:18-cv-00230-FLW-LHG](#) MCCLENDON v. JOHNSON & JOHNSON et al | 01/08/2018 | |
| [3:18-cv-00232-FLW-LHG](#) RICKETTS v. JOHNSON & JOHNSON et al | 01/08/2018 | |
| [3:18-cv-00235-FLW-LHG](#) MCCOY et al v. JOHNSON & JOHNSON et al | 01/08/2018 | |
| [3:18-cv-00236-FLW-LHG](#) RIEGEL et al v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00237-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00240-FLW-LHG](#) MAHER v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00243-FLW-LHG](#) ROSSEY v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00245-FLW-LHG](#) RODRIGUEZ et al v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00247-FLW-LHG](#) GODBEE v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00248-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00250-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00251-FLW-LHG](#) MAY v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00255-FLW-LHG](#) POWELL v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00257-FLW-LHG](#) ALLEN v JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00260-FLW-LHG](#) SCHMUCKER et al v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:17-cv-12681-FLW-LHG](#) GIBER v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00276-FLW-LHG](#) DINKEL v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00278-FLW-LHG](#) MAHONEY-SEXTON v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00281-FLW-LHG](#) DARDEN et al v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00282-FLW-LHG](#) NIELSON v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00283-FLW-LHG](#) MORELLI v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00264-FLW-LHG](#) MOSCOVICI et al v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00265-FLW-LHG](#) SANCHEZ v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00267-FLW-LHG](#) BRADFORD v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00268-FLW-LHG](#) GUMINSKI v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00269-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00274-FLW-LHG](#) STALLINGS v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00284-FLW-LHG](#) VERMILLION v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00285-FLW-LHG](#) BURK v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00289-FLW-LHG](#) CUAMBA v. JOHNSON & JOHNSON et al | 01/09/2018 | |
| [3:18-cv-00294-FLW-LHG](#) SCHROER v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| [3:18-cv-00300-FLW-LHG](#) MERCHANT v. JOHNSON & JOHNSON et al | 01/10/2018 | |

| 3:18-cv-00303-FLW-LHG | REID v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| 3:18-cv-00325-FLW-LHG | WATSON v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| 3:18-cv-00326-FLW-LHG | HELMS v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| 3:18-cv-00327-FLW-LHG | GAGNE et al v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| 3:18-cv-00328-FLW-LHG | DORBER v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| 3:18-cv-00329-FLW-LHG | TURNER v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| 3:18-cv-00333-FLW-LHG | MACLIN v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| 3:18-cv-00311-FLW-LHG | BLEDSOE v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| 3:18-cv-00318-FLW-LHG | RICHARD et al v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| 3:18-cv-00319-FLW-LHG | WITHROW v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| 3:18-cv-00320-FLW-LHG | KENNEDY v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| 3:18-cv-00321-FLW-LHG | STELZMILLER v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| 3:18-cv-00322-FLW-LHG | TOLCZYK v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| 3:18-cv-00323-FLW-LHG | CHAVEZ v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| 3:18-cv-00360-FLW-LHG | MACHIA v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| 3:18-cv-00361-FLW-LHG | MCCUE v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| 3:18-cv-00363-FLW-LHG | MILLISON v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| 3:18-cv-00347-FLW-LHG | MCGOVERN et al v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| 3:18-cv-00351-FLW-LHG | GROSS v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| 3:18-cv-00366-FLW-LHG | SCHUMACHER et al v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| 3:18-cv-00369-FLW-LHG | MCGHEE v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| 3:18-cv-00380-FLW-LHG | FRISBIE-JONES v. JOHNSON & JOHNSON et al | 01/10/2018 | |
| 3:18-cv-00393-FLW-LHG | BRANDSEMA v. JOHNSON & JOHNSON et al | 01/11/2018 | |
| 3:18-cv-00395-FLW-LHG | SARVER et al v. JOHNSON & JOHNSON et al | 01/11/2018 | |
| 3:18-cv-00411-FLW-LHG | DYKEMAN v. JOHNSON & JOHNSON et al | 01/11/2018 | |
| 3:18-cv-00413-FLW-LHG | BRAZELL et al v. JOHNSON & JOHNSON et al | 01/11/2018 | |
| 3:18-cv-00414-FLW-LHG | GLENDA v. JOHNSON & JOHNSON et al | 01/11/2018 | |
| 3:18-cv-00416-FLW-LHG | SANDERS v. JOHNSON & JOHNSON et al | 01/11/2018 | |
| 3:18-cv-00418-FLW-LHG | HUNTER v. JOHNSON & JOHNSON et al | 01/11/2018 | |
| 3:18-cv-00423-FLW-LHG | COLE et al v. JOHNSON & JOHNSON et al | 01/11/2018 | |
| 3:18-cv-00426-FLW-LHG | FARRINGTON et al v. JOHNSON & JOHNSON et al | 01/11/2018 | |
| 3:18-cv-00427-FLW-LHG | TAGGART et al v. JOHNSON & JOHNSON et al | 01/11/2018 | |
| 3:18-cv-00428-FLW-LHG | KOSTICK v. JOHNSON & JOHNSON et al | 01/11/2018 | |
| 3:18-cv-00469-FLW-LHG | Chamberlin v. Johnson & Johnson | 01/12/2018 | |
| 3:18-cv-00470-FLW-LHG | Albert v. Johnson & Johnson et al | 01/12/2018 | |
| 3:18-cv-00471-FLW-LHG | Castiglione v. Johnson & Johnson et al | 01/12/2018 | |
| 3:18-cv-00472-FLW-LHG | Baier et al v. Johnson & Johnson et al | 01/12/2018 | |
| 3:18-cv-00473-FLW-LHG | Ray v. Johnson & Johnson et al | 01/12/2018 | |
| 3:18-cv-00474-FLW-LHG | Miles et al v. Johnson & Johnson et al | 01/12/2018 | |
| 3:18-cv-00430-FLW-LHG | HEARD v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| 3:18-cv-00436-FLW-LHG | KLEIN v. JOHNSON & JOHNSON et al | 01/12/2018 | |

| | | | |
|---|---|---|---|
| | 3:18-cv-00437-FLW-LHG HILLEMAN v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00442-FLW-LHG BANEY v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00446-FLW-LHG ENCINAS et al v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00449-FLW-LHG TARSKY et al v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00465-FLW-LHG WALLER v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00475-FLW-LHG BLAIR et al v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00480-FLW-LHG GLOVER v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00482-FLW-LHG CORRIE v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00483-FLW-LHG ADAMS v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00484-FLW-LHG SENTZ v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00487-FLW-LHG CUMBERLAND et al v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00488-FLW-LHG ALLIZZO v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00489-FLW-LHG ANDRIOLA v. JOHNSON & JOHNSON CONSUMER INC et al | 01/12/2018 | |
| | 3:18-cv-00490-FLW-LHG AUFDENCAMP v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00491-FLW-LHG BARTHOLOMEW v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00492-FLW-LHG BELARDEES v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00494-FLW-LHG BLAKE v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00495-FLW-LHG BLANCHETTE v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00496-FLW-LHG BUNCY v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00498-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00499-FLW-LHG COALSON v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00500-FLW-LHG BUNK v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00501-FLW-LHG BURGESS v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00505-FLW-LHG OLIVER-WRIGHT et al v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00502-FLW-LHG CASTONGUAY v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00506-FLW-LHG CHARNOFF v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00507-FLW-LHG FRANCE et al v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00516-FLW-LHG DUNCAN v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00517-FLW-LHG CHO v. JOHNSON & JOHNSON et al | 01/12/2018 | |
| | 3:18-cv-00519-FLW-LHG GRAY v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00520-FLW-LHG CLARK v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00522-FLW-LHG COE v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00523-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:17-cv-10183-FLW-LHG STOCKTON v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00526-FLW-LHG CUCINOTTA v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00527-FLW-LHG ZUCATI v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00529-FLW-LHG CONTRERAS v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | 3:18-cv-00530-FLW-LHG GORDON v. JOHNSON & JOHNSON et al | 01/16/2018 | |

| | | |
|---|---|---|
| [3:18-cv-00531-FLW-LHG](#) TREADWAY v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00533-FLW-LHG](#) CRISO v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00534-FLW-LHG](#) HERNANDEZ v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00535-FLW-LHG](#) COLLIER v. JOHNSON & JOHNSON INC. et al | 01/16/2018 | |
| [3:18-cv-00536-FLW-LHG](#) BENEDICT v. JOHNSON & JOHNSON INC. et al | 01/16/2018 | |
| [3:18-cv-00537-FLW-LHG](#) OLSON v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00538-FLW-LHG](#) CUTLER v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00539-FLW-LHG](#) DUNPHY v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00541-FLW-LHG](#) GORSKY v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00542-FLW-LHG](#) GUTIERREZ v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00543-FLW-LHG](#) HAMMACK v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00544-FLW-LHG](#) HAYES v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00545-FLW-LHG](#) HYSLOP v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00546-FLW-LHG](#) INTREPIDO v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00547-FLW-LHG](#) JAMES v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00548-FLW-LHG](#) JENSEN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00549-FLW-LHG](#) JORDAN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00551-FLW-LHG](#) JORDAN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00552-FLW-LHG](#) KARAWETIAN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00553-FLW-LHG](#) KEEVEN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00554-FLW-LHG](#) MCKIE v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00555-FLW-LHG](#) SIMON v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00556-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00557-FLW-LHG](#) KERKESLAGER v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00558-FLW-LHG](#) MAXWELL v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00559-FLW-LHG](#) MCCANN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00603-FLW-LHG](#) SHEAFFER et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00604-FLW-LHG](#) WATFORD v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00560-FLW-LHG](#) NOWELL v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00605-FLW-LHG](#) JEFFREY v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00561-FLW-LHG](#) O'CONNOR v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00607-FLW-LHG](#) CINTRON et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00608-FLW-LHG](#) PARMER et al v. JOHNSON AND JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00609-FLW-LHG](#) TAN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00610-FLW-LHG](#) DEMERS v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00562-FLW-LHG](#) PRASIL v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00525-FLW-LHG](#) CORNFIELD v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00611-FLW-LHG](#) DIVENANZO v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00563-FLW-LHG](#) PRINCE v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| [3:18-cv-00613-FLW-LHG](#) HANSELMAN-WONG v. JOHNSON & JOHNSON et | 01/16/2018 | |

| | | | |
|---|---|---|---|
| | al | | |
| | [3:18-cv-00564-FLW-LHG](#) RAMBO v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00565-FLW-LHG](#) ROMERO v. JOHNSON & JOHNSON CONSUMER INC et al | 01/16/2018 | |
| | [3:18-cv-00614-FLW-LHG](#) BYRDSONG v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00566-FLW-LHG](#) SAVAGE v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00567-FLW-LHG](#) SCOVENS v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00568-FLW-LHG](#) SULLIVAN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00569-FLW-LHG](#) TOMASI v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00570-FLW-LHG](#) TREMBLAY v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00571-FLW-LHG](#) ULLOA v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00572-FLW-LHG](#) VANDENBROEKE v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00573-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00575-FLW-LHG](#) GARCIA v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00577-FLW-LHG](#) GERDUNG v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00578-FLW-LHG](#) STOCKTON v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00580-FLW-LHG](#) KEKAHUNA et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00582-FLW-LHG](#) LOPEZ GUTIERREZ et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00583-FLW-LHG](#) MONTES v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00585-FLW-LHG](#) OPPENBERG et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00587-FLW-LHG](#) TERRY et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00588-FLW-LHG](#) ORTIGOZA et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00590-FLW-LHG](#) PECK v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00592-FLW-LHG](#) RAMIREZ et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00593-FLW-LHG](#) REIS et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00595-FLW-LHG](#) THAI et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00596-FLW-LHG](#) LUNN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00602-FLW-LHG](#) LOCKLEAR et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00630-FLW-LHG](#) SCHLAHT v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00632-FLW-LHG](#) O'CONNELL et al v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00634-FLW-LHG](#) NATHAN v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00635-FLW-LHG](#) SCHWARTZ v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00636-FLW-LHG](#) SCHATTILLY v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00639-FLW-LHG](#) HAMMOND v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00643-FLW-LHG](#) WIMBERLY v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00648-FLW-LHG](#) WICKS v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00651-FLW-LHG](#) STEPHENS v. JOHNSON & JOHNSON et al | 01/16/2018 | |
| | [3:18-cv-00659-FLW-LHG](#) GRIFFITH v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| | [3:18-cv-00662-FLW-LHG](#) VAN BREE et al v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| | [3:18-cv-00663-FLW-LHG](#) FARRELL v. JOHNSON & JOHNSON et al | 01/17/2018 | |

| | | | |
|---|---|---|---|
| 3:18-cv-00653-FLW-LHG | PEREZ v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| 3:18-cv-00655-FLW-LHG | SUNSHINE v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| 3:18-cv-00665-FLW-LHG | DRINKHOUSE v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| 3:18-cv-00670-FLW-LHG | BEACH v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| 3:18-cv-00684-FLW-LHG | SIMMONS v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| 3:18-cv-00688-FLW-LHG | PIERCE v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| 3:18-cv-00690-FLW-LHG | POOLE v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| 3:18-cv-00693-FLW-LHG | WINTERS v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| 3:18-cv-00695-FLW-LHG | DUPUY v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| 3:18-cv-00699-FLW-LHG | PHILLIPS v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| 3:18-cv-00700-FLW-LHG | HEFLIN v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| 3:18-cv-00704-FLW-LHG | WENKER et al v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| 3:18-cv-00711-FLW-LHG | ZANDARSKI v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| 3:18-cv-00712-FLW-LHG | YOST v. JOHNSON & JOHNSON et al | 01/17/2018 | |
| 3:18-cv-00714-FLW-LHG | PRINCE et al v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| 3:18-cv-00716-FLW-LHG | OLIVER v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| 3:18-cv-00719-FLW-LHG | SHOEMAKER v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| 3:18-cv-00720-FLW-LHG | MCGREGOR v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| 3:18-cv-00724-FLW-LHG | ANDERT v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| 3:18-cv-00122-FLW-LHG | HART v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| 3:18-cv-00726-FLW-LHG | HAIRSTON v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| 3:18-cv-00731-FLW-LHG | BROUCEK v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| 3:18-cv-00732-FLW-LHG | FLINN et al v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| 3:18-cv-00736-FLW-LHG | ITURRALDE v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| 3:18-cv-00737-FLW-LHG | FOSSETT v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| 3:18-cv-00740-FLW-LHG | MEDINA v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| 3:18-cv-00743-FLW-LHG | MILES et al v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| 3:18-cv-00746-FLW-LHG | PETERSON v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| 3:18-cv-00748-FLW-LHG | CASSADA v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| 3:18-cv-00749-FLW-LHG | PIKE et al v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| 3:18-cv-00754-FLW-LHG | PERSINGER et al v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| 3:18-cv-00756-FLW-LHG | REYNOLDS v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| 3:18-cv-00757-FLW-LHG | MCKINNEY v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| 3:18-cv-00759-FLW-LHG | VAISBEN et al v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| 3:18-cv-00761-FLW-LHG | WOODEN et al v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| 3:18-cv-00762-FLW-LHG | MCGHEE v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| 3:17-cv-09152-FLW-LHG | CARTER v. JOHNSON & JOHNSON et al | 01/18/2018 | |
| 3:18-cv-00763-FLW-LHG | BETTS et al v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| 3:18-cv-00764-FLW-LHG | THOMAS v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| 3:18-cv-00766-FLW-LHG | KRONER et al v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| 3:18-cv-00768-FLW-LHG | BAUER et al v. JOHNSON & JOHNSON et al | 01/19/2018 | |

| | | |
|---|---|---|
| 3:18-cv-00771-FLW-LHG STEWART et al v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| 3:18-cv-00783-FLW-LHG MCCURTY v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| 3:18-cv-00786-FLW-LHG OVERTON et al v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| 3:18-cv-00787-FLW-LHG ROBERTS v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| 3:18-cv-00792-FLW-LHG MENKING v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| 3:18-cv-00794-FLW-LHG SNYDER v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| 3:18-cv-00795-FLW-LHG ROBERTSON v. JOHNSON & JOHNSON et al | 01/19/2018 | |
| 3:18-cv-00808-FLW-LHG Flores et al v. Johnson & Johnson et al | 01/19/2018 | |
| 3:18-cv-00807-FLW-LHG WALTON et al v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| 3:18-cv-00831-FLW-LHG BALL v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| 3:18-cv-00801-FLW-LHG STEVENS et al v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| 3:18-cv-00802-FLW-LHG PACKER v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| 3:18-cv-00852-FLW-LHG Cicero v. Johnson & Johnson Consumer Inc. et al | 01/22/2018 | |
| 3:18-cv-00805-FLW-LHG SIMONETI et al v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| 3:18-cv-00853-FLW-LHG Frost et al v. Johnson & Johnson Consumer Inc. et al | 01/22/2018 | |
| 3:18-cv-00809-FLW-LHG SMITH et al v. JOHNSON & JOHNSON, INC. et al | 01/22/2018 | |
| 3:18-cv-00860-FLW-LHG PEARSON v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| 3:18-cv-00867-FLW-LHG HALL v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| 3:18-cv-00868-FLW-LHG WARE v. JOHNSON & JOHNSON et al | 01/22/2018 | |
| 3:18-cv-00871-FLW-LHG v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| 3:18-cv-00876-FLW-LHG CROOK v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| 3:18-cv-00877-FLW-LHG ASHTON v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| 3:18-cv-00879-FLW-LHG TAYLOR v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| 3:18-cv-00881-FLW-LHG WRIGHT et al v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| 3:18-cv-00884-FLW-LHG GRUBER v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| 3:18-cv-00887-FLW-LHG CANNON v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| 3:18-cv-00888-FLW-LHG KENNY v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| 3:18-cv-00889-FLW-LHG COLISTER v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| 3:18-cv-00890-FLW-LHG SCHMIDT v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| 3:18-cv-00891-FLW-LHG GREEN v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| 3:18-cv-00892-FLW-LHG PETERSEN v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| 3:18-cv-00907-FLW-LHG DIEMER v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| 3:18-cv-00915-FLW-LHG SHOTTER et al v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| 3:18-cv-00917-FLW-LHG LEHMAN v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| 3:18-cv-00920-FLW-LHG WILSON v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| 3:18-cv-00923-FLW-LHG SCHULTZ v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| 3:18-cv-00926-FLW-LHG HELLERSTEDT v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| 3:18-cv-00932-FLW-LHG SCOZZAFAVA v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| 3:18-cv-00934-FLW-LHG BEADLING v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| 3:18-cv-00936-FLW-LHG BODEN v. JOHNSON & JOHNSON et al | 01/23/2018 | |

| | | | |
|---|---|---|---|
| 3:18-cv-00937-FLW-LHG | USHER et al v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| 3:18-cv-00938-FLW-LHG | WILDER et al v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| 3:18-cv-00939-FLW-LHG | WILSON et al v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| 3:18-cv-00940-FLW-LHG | WRIGHT et al v. JOHNSON & JOHNSON et al | 01/23/2018 | |
| 3:18-cv-00956-FLW-LHG | NICHOLS v. JOHNSON & JOHNSON et al | 01/24/2018 | |
| 3:18-cv-00958-FLW-LHG | CHAMBERS v. JOHNSON & JOHNSON et al | 01/24/2018 | |
| 3:18-cv-00960-FLW-LHG | RAY v. JOHNSON & JOHNSON et al | 01/24/2018 | |
| 3:18-cv-00961-FLW-LHG | COOK v. JOHNSON & JOHNSON et al | 01/24/2018 | |
| 3:18-cv-00967-FLW-LHG | COLLINS v. JOHNSON & JOHNSON et al | 01/24/2018 | |
| 3:18-cv-00950-FLW-LHG | LUND v. JOHNSON & JOHNSON et al | 01/24/2018 | |
| 3:18-cv-00951-FLW-LHG | NASSOUR v. JOHNSON & JOHNSON et al | 01/24/2018 | |
| 3:18-cv-00952-FLW-LHG | MOSSA v. JOHNSON & JOHNSON et al | 01/24/2018 | |
| 3:18-cv-00954-FLW-LHG | NEWLIN v. JOHNSON & JOHNSON et al | 01/24/2018 | |
| 3:18-cv-00962-FLW-LHG | MORALES v. JOHNSON & JOHNSON et al | 01/24/2018 | |
| 3:18-cv-00969-FLW-LHG | FRAZIER v. JOHNSON & JOHNSON et al | 01/24/2018 | |
| 3:18-cv-00970-FLW-LHG | STEHLY et al v. JOHNSON & JOHNSON et al | 01/24/2018 | |
| 3:18-cv-00971-FLW-LHG | TARLOW v. JOHNSON & JOHNSON et al | 01/24/2018 | |
| 3:18-cv-00974-FLW-LHG | BLOW v. JOHNSON & JOHNSON et al | 01/24/2018 | |
| 3:18-cv-00975-FLW-LHG | SMITH et al v. JOHNSON & et al | 01/24/2018 | |
| 3:18-cv-00976-FLW-LHG | VERA v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| 3:18-cv-00979-FLW-LHG | RUSSELL v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| 3:18-cv-00981-FLW-LHG | KIRK v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| 3:18-cv-00982-FLW-LHG | KRAJCIK v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| 3:18-cv-00983-FLW-LHG | JOHNSTON v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| 3:18-cv-00984-FLW-LHG | WILLIAMS v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| 3:18-cv-00985-FLW-LHG | CROWLEY et al v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| 3:18-cv-00992-FLW-LHG | FERRELL v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| 3:18-cv-00994-FLW-LHG | ADAMS v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| 3:18-cv-00995-FLW-LHG | WILLIAMS v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| 3:18-cv-01001-FLW-LHG | Berson v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| 3:18-cv-01009-FLW-LHG | HERRING v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| 3:18-cv-01014-FLW-LHG | NINI v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| 3:18-cv-01015-FLW-LHG | MILLER v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| 3:18-cv-01016-FLW-LHG | CLICK v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| 3:18-cv-01026-FLW-LHG | DURBIN et al v. JOHNSON & JOHNSON et al | 01/25/2018 | |
| 3:18-cv-01027-FLW-LHG | CHARLES v. JOHNSON & JOHNSON, INC. et al | 01/26/2018 | |
| 3:18-cv-01028-FLW-LHG | MADDEN et al v. JOHNSON & JOHNSON, INC. et al | 01/26/2018 | |
| 3:18-cv-01030-FLW-LHG | MORRIS et al v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| 3:18-cv-01032-FLW-LHG | JOHNSON et al v. JOHNSON & JOHNSON, INC. et al | 01/26/2018 | |
| 3:18-cv-01033-FLW-LHG | McTIGUE et al v. JOHNSON & JOHNSON et al | 01/26/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-01038-FLW-LHG](#) GABBERT v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| | [3:18-cv-01039-FLW-LHG](#) CARVER v. JOHNSON & JOHNSON INC. et al | 01/26/2018 | |
| | [3:18-cv-01043-FLW-LHG](#) CHAMBERS v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| | [3:18-cv-01052-FLW-LHG](#) BOERNER v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| | [3:18-cv-01054-FLW-LHG](#) BRIDGEFORTH v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| | [3:18-cv-01056-FLW-LHG](#) HARVEY v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| | [3:18-cv-01060-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| | [3:18-cv-01062-FLW-LHG](#) TADDEI et al v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| | [3:18-cv-01069-FLW-LHG](#) TUTTLE-KOLL v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| | [3:18-cv-01079-FLW-LHG](#) WYGAL v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| | [3:18-cv-01083-FLW-LHG](#) BURNETT v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| | [3:18-cv-01091-FLW-LHG](#) DEPREZ et al v. JOHNSON & JOHNSON et al | 01/26/2018 | |
| | [3:18-cv-01108-FLW-LHG](#) QUILES v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01117-FLW-LHG](#) ALGER v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01125-FLW-LHG](#) CHEESE v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01130-FLW-LHG](#) SNELL v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01131-FLW-LHG](#) RUBY v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01132-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01134-FLW-LHG](#) KILPATRICK v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01105-FLW-LHG](#) DIXON v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01145-FLW-LHG](#) LITTLE v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01147-FLW-LHG](#) TERRELL v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01148-FLW-LHG](#) WEST v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01153-FLW-LHG](#) FAULTERSACK v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01156-FLW-LHG](#) DEFFLER v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01160-FLW-LHG](#) STOPINSKI v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01162-FLW-LHG](#) BLAKE v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01163-FLW-LHG](#) PATTON v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01164-FLW-LHG](#) PLASS v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01166-FLW-LHG](#) AZZARI v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01167-FLW-LHG](#) CRAMER v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01168-FLW-LHG](#) REYNOLDS v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01169-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01170-FLW-LHG](#) LINDGREN v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01171-FLW-LHG](#) BASICH v. JOHNSON & JOHNSON et al | 01/29/2018 | |
| | [3:18-cv-01183-FLW-LHG](#) BARNHART v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01174-FLW-LHG](#) CLARKE v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01175-FLW-LHG](#) LAKES v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01177-FLW-LHG](#) BUSCIACCO v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| | [3:18-cv-01178-FLW-LHG](#) SELLERS v. JOHNSON & JOHNSON et al | 01/30/2018 | |

| | | |
|---|---|---|
| [3:18-cv-01179-FLW-LHG](#) SIMMONS v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01180-FLW-LHG](#) BEAUCHAMP v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01181-FLW-LHG](#) BREITHAUPT v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01210-FLW-LHG](#) LOPA v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01211-FLW-LHG](#) STOTLER et al v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01212-FLW-LHG](#) YETTNER v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01185-FLW-LHG](#) CUNNINGHAM v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01213-FLW-LHG](#) SHELTON v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01214-FLW-LHG](#) FROOM v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01189-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01187-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01215-FLW-LHG](#) TURNER v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01190-FLW-LHG](#) KELLY v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01192-FLW-LHG](#) CHENIER v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01194-FLW-LHG](#) KOZAK v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01196-FLW-LHG](#) LORD v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01197-FLW-LHG](#) KRANICH v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01198-FLW-LHG](#) CARRERO v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01199-FLW-LHG](#) PRITCHETT v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01200-FLW-LHG](#) GARZA v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01201-FLW-LHG](#) WISE v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01202-FLW-LHG](#) LOPOSKY v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01204-FLW-LHG](#) ROSS v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01205-FLW-LHG](#) MCMILLEN v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01207-FLW-LHG](#) LOGRASSO et al v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01208-FLW-LHG](#) PRITCHARD v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01209-FLW-LHG](#) ROBERTSON v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01137-FLW-LHG](#) DORTCH v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01139-FLW-LHG](#) NARCOMEY v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01141-FLW-LHG](#) FOSTER v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01142-FLW-LHG](#) BLACKWOOD v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01143-FLW-LHG](#) STRAUGHN v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01265-FLW-LHG](#) VASQUEZ v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01266-FLW-LHG](#) REYNOLDS v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01267-FLW-LHG](#) HOOVER v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01269-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01271-FLW-LHG](#) WINTERS et al v. JOHNSON & JOHNSON, et al | 01/30/2018 | |
| [3:18-cv-01273-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01274-FLW-LHG](#) CURTIS v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01276-FLW-LHG](#) KIERNAN v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| [3:18-cv-01277-FLW-LHG](#) WAGNER v. JOHNSON & JOHNSON et al | 01/30/2018 | |

| | | |
|---|---|---|
| 3:18-cv-01278-FLW-LHG SANCTIS v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01281-FLW-LHG DUDDY v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01219-FLW-LHG ARNOLD v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01225-FLW-LHG LUNDBERG et al v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01227-FLW-LHG KLINGAMAN et al v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01228-FLW-LHG FELTON v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01229-FLW-LHG MILLER et al v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01231-FLW-LHG REASOR et al v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01232-FLW-LHG BREIER v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01233-FLW-LHG COLLINS v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01234-FLW-LHG SHIRLEY v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01235-FLW-LHG PRIEVO v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01236-FLW-LHG PERKINS v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01237-FLW-LHG WEBB v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01239-FLW-LHG ARROYO v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01240-FLW-LHG PARAS v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01242-FLW-LHG HICKMAN v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01243-FLW-LHG CHURCH v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01245-FLW-LHG LECKEY v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01246-FLW-LHG STURDIVANT v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01135-FLW-LHG SZUMERA v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01283-FLW-LHG KIETUR v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01248-FLW-LHG HENDRICKS v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01249-FLW-LHG MANNING v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01285-FLW-LHG STROTH v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01253-FLW-LHG TALLEY v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01254-FLW-LHG PRUITT v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01291-FLW-LHG MAHER v. JOHNSON & JOHNSON, INC. et al | 01/30/2018 | |
| 3:18-cv-01256-FLW-LHG HILL v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01259-FLW-LHG MATERASSO v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01292-FLW-LHG TOLLARI et al v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01261-FLW-LHG TORO v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01293-FLW-LHG HAZELWOOD v. JOHNSON & JOHNSON, INC. et al | 01/30/2018 | |
| 3:18-cv-01263-FLW-LHG SEIPLE v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01294-FLW-LHG TAYLOR v. JOHNSON & JOHNSON, INC. et al | 01/30/2018 | |
| 3:18-cv-01295-FLW-LHG THOMPSON et al v. JOHNSON & JOHNSON, INC. et al | 01/30/2018 | |
| 3:18-cv-01298-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01299-FLW-LHG WESTBROOK et al v. JOHNSON & JOHNSON, INC. et al | 01/30/2018 | |

| 3:18-cv-01300-FLW-LHG | ROSE v. JOHNSON & JOHNSON et al | 01/30/2018 | |
| 3:18-cv-01318-FLW-LHG | DUNBAR v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01320-FLW-LHG | KATH v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01321-FLW-LHG | MACIAS v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01322-FLW-LHG | KELLER v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01324-FLW-LHG | WILLIS v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01329-FLW-LHG | BEEGLE v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:17-cv-07924-FLW-LHG | BETHELL et al v. JOHNSON & JOHNSON, et al | 10/05/2017 | |
| 3:17-cv-07930-FLW-LHG | GILL et al v. JOHNSON & JOHNSON, INC. et al | 10/05/2017 | |
| 3:18-cv-01301-FLW-LHG | BLANCHARD v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01304-FLW-LHG | TULEO v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01307-FLW-LHG | BROWN v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01308-FLW-LHG | DENT v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01309-FLW-LHG | MACIAS et al v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01310-FLW-LHG | TRIBBLE v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01311-FLW-LHG | DRAYTON v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01313-FLW-LHG | GORRELL v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01314-FLW-LHG | POST v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01315-FLW-LHG | JOHNSON v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01330-FLW-LHG | WINSTEL v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01331-FLW-LHG | COUGHLIN v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01332-FLW-LHG | SOBOCINSKI v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01333-FLW-LHG | DAHILIG v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01334-FLW-LHG | SANTOS v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01335-FLW-LHG | MILLER v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01336-FLW-LHG | YESTER v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01337-FLW-LHG | JOHNSON v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01338-FLW-LHG | DIEU-STEELE v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01342-FLW-LHG | COLLINS v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01345-FLW-LHG | ZWALD et al v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01346-FLW-LHG | SCHWARTZ v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01347-FLW-LHG | CALVIN v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01351-FLW-LHG | HARTMAN v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01352-FLW-LHG | HILLIARD v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01353-FLW-LHG | AL-NURRIDIN v. JOHNSON & JOHNSON CONSUMER, INC. et al | 01/31/2018 | |
| 3:18-cv-01354-FLW-LHG | WASHINGTON et al v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01356-FLW-LHG | WHALEN v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01358-FLW-LHG | GREEN v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01360-FLW-LHG | HENDERSHOT v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01361-FLW-LHG | LATTING v. JOHNSON & JOHNSON et al | 01/31/2018 | |

| | | |
|---|---|---|
| 3:18-cv-01362-FLW-LHG LEMASTER v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01364-FLW-LHG EMERY v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01365-FLW-LHG LOTHIAN v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01366-FLW-LHG MURRAY v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01369-FLW-LHG PORTEOUS v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| 3:18-cv-01370-FLW-LHG ROGERS v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| 3:18-cv-01371-FLW-LHG SELLARDS et al v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| 3:18-cv-01372-FLW-LHG SMEDLEY v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| 3:18-cv-01388-FLW-LHG MULLER v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01389-FLW-LHG DONART v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01373-FLW-LHG WHITTY v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| 3:18-cv-01391-FLW-LHG WALLACE v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01383-FLW-LHG McDaniel v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| 3:18-cv-01374-FLW-LHG HOELLER v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| 3:18-cv-01395-FLW-LHG PETERSON v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01401-FLW-LHG TOLBERT v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01369-FLW-LHG PORTEOUS v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01370-FLW-LHG ROGERS v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01405-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| 3:18-cv-01375-FLW-LHG SEITZ et al v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01376-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01404-FLW-LHG NUCKOLS v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01374-FLW-LHG HOELLER v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01377-FLW-LHG THROOP v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01409-FLW-LHG HUDSON et al v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01378-FLW-LHG ORTIZ v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01379-FLW-LHG SILVER et al v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01410-FLW-LHG NEEL et al v. JOHNSON & JOHNSON et al | 01/31/2018 | |
| 3:18-cv-01422-FLW-LHG Hannah v. Johnson & Johnson, Inc. et al | 02/01/2018 | |
| 3:18-cv-01423-FLW-LHG Johnson et al v. Johnson & Johnson, Inc. et al | 02/01/2018 | |
| 3:18-cv-01414-FLW-LHG HAINEY v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| 3:18-cv-01417-FLW-LHG FELDMAN v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| 3:18-cv-01419-FLW-LHG CUNNINGHAM v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| 3:18-cv-01420-FLW-LHG HARTER v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| 3:18-cv-01421-FLW-LHG VERLIE v. JOHNSON & JOHNSON et al | 02/01/2018 | |
| 3:18-cv-01471-FLW-LHG RYAN v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| 3:18-cv-01473-FLW-LHG BOUTCHER v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| 3:18-cv-01474-FLW-LHG SCHINDLER v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| 3:18-cv-01476-FLW-LHG VANMETER et al v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| 3:18-cv-01477-FLW-LHG JOBLONOWSKI v. JOHNSON & JOHNSON et al | 02/02/2018 | |

| | | | |
|---|---|---|---|
| [3:18-cv-01478-FLW-LHG](#) | KINLER v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| [3:18-cv-01479-FLW-LHG](#) | ALEX v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| [3:18-cv-01481-FLW-LHG](#) | CRAVEN v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| [3:18-cv-01483-FLW-LHG](#) | BRAAK v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| [3:18-cv-01485-FLW-LHG](#) | WITTWER v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| [3:18-cv-01486-FLW-LHG](#) | FREEMAN v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| [3:18-cv-01487-FLW-LHG](#) | CAMPI v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| [3:18-cv-01489-FLW-LHG](#) | SCHAFLE v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| [3:18-cv-01490-FLW-LHG](#) | GOODWILL WHITE v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| [3:18-cv-01491-FLW-LHG](#) | WILLIAMS v. JOHNSON & JOHNSON et al | 02/02/2018 | |
| [3:18-cv-01492-FLW-LHG](#) | PAGE v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| [3:18-cv-01494-FLW-LHG](#) | SCOTT v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| [3:18-cv-01430-FLW-LHG](#) | ZIMO v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| [3:18-cv-01431-FLW-LHG](#) | ALLISON v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| [3:18-cv-01495-FLW-LHG](#) | HEIN v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| [3:18-cv-01434-FLW-LHG](#) | BARNES v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| [3:18-cv-01497-FLW-LHG](#) | SANDERS v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| [3:18-cv-01438-FLW-LHG](#) | ANDERSON v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| [3:18-cv-01498-FLW-LHG](#) | MURPHY v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| [3:18-cv-01439-FLW-LHG](#) | DELGADO v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| [3:18-cv-01441-FLW-LHG](#) | DENGLER v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| [3:18-cv-01443-FLW-LHG](#) | HARRIS v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| [3:18-cv-01444-FLW-LHG](#) | SELTZER v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| [3:18-cv-01447-FLW-LHG](#) | HARRISON v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| [3:18-cv-01448-FLW-LHG](#) | WORSECK v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| [3:18-cv-01449-FLW-LHG](#) | HUFF v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| [3:18-cv-01450-FLW-LHG](#) | MILLINGER v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| [3:18-cv-01451-FLW-LHG](#) | JOHNSON v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| [3:18-cv-01453-FLW-LHG](#) | MEYER v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| [3:18-cv-01457-FLW-LHG](#) | BURKEY v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| [3:18-cv-01458-FLW-LHG](#) | ROYSTER, ET AL. v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| [3:18-cv-01459-FLW-LHG](#) | MEIER v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| [3:18-cv-01460-FLW-LHG](#) | GILL v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| [3:18-cv-01461-FLW-LHG](#) | HARNEY v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| [3:18-cv-01462-FLW-LHG](#) | CLAVETTE v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| [3:18-cv-01464-FLW-LHG](#) | HILL v. JOHNSON & JOHNSON, INC. et al | 02/05/2018 | |
| [3:18-cv-01463-FLW-LHG](#) | LACKEY v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| [3:18-cv-01506-FLW-LHG](#) | PARISHER v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| [3:18-cv-01507-FLW-LHG](#) | YOUNG v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| [3:18-cv-01509-FLW-LHG](#) | KNAPIK v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| [3:18-cv-01500-FLW-LHG](#) | SAARI v. JOHNSON & JOHNSON et al | 02/05/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-01512-FLW-LHG](#) RUSSO v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | [3:18-cv-01514-FLW-LHG](#) WOODRUFF v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | [3:18-cv-01501-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | [3:18-cv-01502-FLW-LHG](#) WATTS et al v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | [3:18-cv-01504-FLW-LHG](#) BANACH v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | [3:18-cv-01505-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | [3:18-cv-01531-FLW-LHG](#) COVINGTON v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | [3:18-cv-01516-FLW-LHG](#) CARPENTER v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | [3:18-cv-01517-FLW-LHG](#) BARAN v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | [3:18-cv-01518-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | [3:18-cv-01526-FLW-LHG](#) KNIERIM et al v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | [3:18-cv-01536-FLW-LHG](#) MCDONALD v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | [3:18-cv-01538-FLW-LHG](#) WELLS v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | [3:18-cv-01539-FLW-LHG](#) VIOLA v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | [3:18-cv-01541-FLW-LHG](#) GUIDRY v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | [3:18-cv-01529-FLW-LHG](#) TRAHERN v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | [3:18-cv-01534-FLW-LHG](#) O'CONNOR v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | [3:18-cv-01545-FLW-LHG](#) PINKERTON v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | [3:18-cv-01543-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | [3:18-cv-01542-FLW-LHG](#) FLORES et al v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | [3:18-cv-01535-FLW-LHG](#) MORENO v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | [3:18-cv-01546-FLW-LHG](#) BAXENDALE v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | [3:18-cv-01547-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | [3:18-cv-01550-FLW-LHG](#) COOK v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | [3:18-cv-01551-FLW-LHG](#) SALMON v. JOHNSON & JOHNSON et al | 02/05/2018 | |
| | [3:18-cv-01552-FLW-LHG](#) ROBLES v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| | [3:18-cv-01553-FLW-LHG](#) PORTER v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| | [3:18-cv-01554-FLW-LHG](#) PONTARELLI et al v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| | [3:18-cv-01555-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| | [3:18-cv-01556-FLW-LHG](#) STOCKTON v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| | [3:18-cv-01557-FLW-LHG](#) ARMONTROUT v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| | [3:18-cv-01559-FLW-LHG](#) PIZZO v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| | [3:18-cv-01564-FLW-LHG](#) PRESLEY v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| | [3:18-cv-01561-FLW-LHG](#) RAY v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| | [3:18-cv-01565-FLW-LHG](#) POLAND v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| | [3:18-cv-01562-FLW-LHG](#) SHERMAN v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| | [3:18-cv-01563-FLW-LHG](#) WALDOW v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| | [3:18-cv-01567-FLW-LHG](#) COCA v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| | [3:18-cv-01569-FLW-LHG](#) ROBINSON v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| | [3:18-cv-01570-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON et al | 02/06/2018 | |

| | | |
|---|---|---|
| [3:18-cv-01574-FLW-LHG](#) POWELL et al v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:17-cv-09596-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 10/30/2017 | |
| [3:18-cv-01583-FLW-LHG](#) GODWIN v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:17-cv-09292-FLW-LHG](#) CARO v. JOHNSON & JOHNSON et al | 10/25/2017 | |
| [3:18-cv-01582-FLW-LHG](#) PATTERSON v JOHNSON & JOHNSON, et al | 02/06/2018 | |
| [3:18-cv-01595-FLW-LHG](#) COMBS v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:18-cv-01611-FLW-LHG](#) GARNER v. JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:18-cv-01614-FLW-LHG](#) LITTLE v JOHNSON & JOHNSON et al | 02/06/2018 | |
| [3:18-cv-02154-FLW-LHG](#) JAAFAR v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-01619-FLW-LHG](#) BURNS v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01627-FLW-LHG](#) GLEISSNER v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01629-FLW-LHG](#) FIGUEROA et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01630-FLW-LHG](#) STAPLES et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01625-FLW-LHG](#) MEYHOFER et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01632-FLW-LHG](#) COOLEEN v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01634-FLW-LHG](#) CRAIG et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01636-FLW-LHG](#) FLOWERS v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01637-FLW-LHG](#) CORNS v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01639-FLW-LHG](#) WILLIS et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01640-FLW-LHG](#) HIGGINS et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01655-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01678-FLW-LHG](#) MALESKI et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01683-FLW-LHG](#) MAZZARELLA v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01696-FLW-LHG](#) LUNA et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01703-FLW-LHG](#) PETERSON et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01705-FLW-LHG](#) SUNDGREN v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01691-FLW-LHG](#) MCGRIFF v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01708-FLW-LHG](#) MASSIE v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01710-FLW-LHG](#) BYRNE v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01713-FLW-LHG](#) DEVORE et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01714-FLW-LHG](#) LATIMER et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01720-FLW-LHG](#) ADLER et al v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01732-FLW-LHG](#) WAGNER v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01737-FLW-LHG](#) BEDFORD v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01730-FLW-LHG](#) CASSELMAN-KENDALL v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01728-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 02/07/2018 | |
| [3:18-cv-01790-FLW-LHG](#) SIMON v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| [3:18-cv-01791-FLW-LHG](#) GRAZULIS v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| [3:18-cv-01753-FLW-LHG](#) CORBY v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| [3:18-cv-01792-FLW-LHG](#) NAZIM v. JOHNSON & JOHNSON et al | 02/08/2018 | |

| | | | |
|---|---|---|---|
| | 3:18-cv-01760-FLW-LHG DUFAULT v. JOHNSON & JOHNSON INC et al | 02/08/2018 | |
| | 3:18-cv-01761-FLW-LHG CRANE v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| | 3:18-cv-01767-FLW-LHG WATSON v. JOHNSON & JOHNSON INC et al | 02/08/2018 | |
| | 3:18-cv-01766-FLW-LHG LOONEY v. JOHNSON & JOHNSON INC et al | 02/08/2018 | |
| | 3:18-cv-01768-FLW-LHG RODRIGUEZ CHANG v. JOHNSON & JOHNSON INC et al | 02/08/2018 | |
| | 3:18-cv-01769-FLW-LHG TERIFAJ v. JOHNSON & JOHNSON INC et al | 02/08/2018 | |
| | 3:18-cv-01772-FLW-LHG RABOLD v. JOHNSON & JOHNSON INC et al | 02/08/2018 | |
| | 3:18-cv-01739-FLW-LHG BURGESS v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| | 3:18-cv-01823-FLW-LHG PIVAC v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| | 3:18-cv-01826-FLW-LHG PLUMMER v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| | 3:18-cv-01827-FLW-LHG GUNTER v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| | 3:18-cv-01829-FLW-LHG THOMPSON v JOHNSON & JOHNSON et al | 02/08/2018 | |
| | 3:18-cv-01830-FLW-LHG ARMISTEAD v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| | 3:18-cv-01831-FLW-LHG CARREAU v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| | 3:18-cv-01834-FLW-LHG TRAHAN v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| | 3:18-cv-01836-FLW-LHG LEGAY v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| | 3:18-cv-01839-FLW-LHG Munson v. Johnson & Johnson et al | 02/08/2018 | |
| | 3:18-cv-01803-FLW-LHG ROSS v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| | 3:18-cv-01808-FLW-LHG PARK v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| | 3:18-cv-01840-FLW-LHG The Estate of Essie Baker et al v. Johnson & Johnson et al | 02/08/2018 | |
| | 3:18-cv-01841-FLW-LHG Chiari et al v. Johnson & Johnson Consumer Inc. et al | 02/08/2018 | |
| | 3:18-cv-01813-FLW-LHG ESTATE OF LINDA HORTON, DECEASED v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| | 3:18-cv-01849-FLW-LHG RICE v. JOHNSON & JOHNSON et al | 02/08/2018 | |
| | 3:18-cv-01901-FLW-LHG RUEDA v JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01885-FLW-LHG SVANDA v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01886-FLW-LHG AGUIRRE v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01888-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01890-FLW-LHG DONIA et al v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01891-FLW-LHG KREISBERG v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01892-FLW-LHG TRAVER v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01893-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01862-FLW-LHG THERIOT v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01870-FLW-LHG ARNOLD v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01960-FLW-LHG HANDYSIDE et al v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| | 3:18-cv-01873-FLW-LHG LOGOZZO v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01882-FLW-LHG KAHN v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01883-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| | 3:18-cv-01884-FLW-LHG KERSHNER et al v. JOHNSON & JOHNSON et al | 02/09/2018 | |

| | | |
|---|---|---|
| [3:18-cv-01906-FLW-LHG](#) DEKEYZER v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| [3:18-cv-01900-FLW-LHG](#) CARELLA v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| [3:18-cv-01902-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | 02/09/2018 | |
| [3:18-cv-01914-FLW-LHG](#) MARTINEZ v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-01916-FLW-LHG](#) MASON v. JOHNSON & JOHNSON INC et al | 02/13/2018 | |
| [3:18-cv-01919-FLW-LHG](#) VASQUEZ v. JOHNSON & JOHNSON INC et al | 02/13/2018 | |
| [3:18-cv-01925-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-01926-FLW-LHG](#) LANGE v. JOHNSON & JOHNSON INC et al | 02/13/2018 | |
| [3:18-cv-01929-FLW-LHG](#) DIEMER v. JOHNSON & JOHNSON INC et al | 02/13/2018 | |
| [3:18-cv-01931-FLW-LHG](#) MOTTER v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-01933-FLW-LHG](#) KESTERSON v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-01959-FLW-LHG](#) O'DONNELL et al v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-01939-FLW-LHG](#) FERRIS v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-01944-FLW-LHG](#) TREADWELL v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-01965-FLW-LHG](#) KENNEY et al v. JOHNSON&JOHNSON et al | 02/13/2018 | |
| [3:18-cv-01985-FLW-LHG](#) GARDNER et al v. JOHNSON & JOHNSON CONSUMER INC et al | 02/13/2018 | |
| [3:18-cv-01946-FLW-LHG](#) BERGER et al v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-01987-FLW-LHG](#) JOHANNSEN v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-01956-FLW-LHG](#) DUNCAN v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-01993-FLW-LHG](#) FOLDS v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02013-FLW-LHG](#) HARBAJAN v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-01957-FLW-LHG](#) RUDOFSKY v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02002-FLW-LHG](#) SAUCER v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-01958-FLW-LHG](#) HAINES et al v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02009-FLW-LHG](#) STEWART et al v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02010-FLW-LHG](#) TAYLOR et al v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02011-FLW-LHG](#) BIALE et al v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02012-FLW-LHG](#) KIRKWOOD v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02041-FLW-LHG](#) Peterson v. Johnson & Johnson et al | 02/13/2018 | |
| [3:18-cv-01967-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-01969-FLW-LHG](#) INNIS v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-01972-FLW-LHG](#) CORLEY v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-01982-FLW-LHG](#) COTE v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02032-FLW-LHG](#) WOOTEN v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02035-FLW-LHG](#) CHACON v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02036-FLW-LHG](#) HUANG v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-13900-FLW-LHG](#) WILDS v. JOHNSON & JOHNSON et al | 09/14/2018 | |
| [3:18-cv-02030-FLW-LHG](#) HUGHES v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:19-cv-12535-FLW-LHG](#) JENSON et al v. JOHNSON & JOHNSON et al | 05/15/2019 | |

| | | |
|---|---|---|
| [3:18-cv-02023-FLW-LHG](#) SLAYER v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02019-FLW-LHG](#) CORRAL et al v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02017-FLW-LHG](#) GOATEE v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-01854-FLW-LHG](#) COLLINS v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02037-FLW-LHG](#) SEMAN v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02038-FLW-LHG](#) HARP v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02046-FLW-LHG](#) WASSON v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02047-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02048-FLW-LHG](#) BAPTISTE v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02049-FLW-LHG](#) KRUSE v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02050-FLW-LHG](#) MCCARTHY v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02052-FLW-LHG](#) ARMENI v. JOHNSON & JOHNSON et al | 02/13/2018 | |
| [3:18-cv-02056-FLW-LHG](#) BARLOW v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02057-FLW-LHG](#) BODWALK JR. v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02059-FLW-LHG](#) BURT v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02061-FLW-LHG](#) CONNERS v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02062-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02063-FLW-LHG](#) GIULIANO v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02064-FLW-LHG](#) HARELL v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02066-FLW-LHG](#) HILLIARD v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02161-FLW-LHG](#) Mendez v. Johnson & Johnson et al | 02/15/2018 | |
| [3:18-cv-02105-FLW-LHG](#) BECRAFT et al v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| [3:18-cv-02067-FLW-LHG](#) HOOD v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02068-FLW-LHG](#) LANGAN v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02069-FLW-LHG](#) LANSBERRY v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02070-FLW-LHG](#) LARSON v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02071-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02073-FLW-LHG](#) LIHANI v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02075-FLW-LHG](#) CREED v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02076-FLW-LHG](#) RYDEN et al v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02077-FLW-LHG](#) RUIZ-LAW v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02078-FLW-LHG](#) THWEATT v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02079-FLW-LHG](#) NAVARRO et al v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02080-FLW-LHG](#) STEVENS et al v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02086-FLW-LHG](#) TERRY v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02091-FLW-LHG](#) PASCHANG v. JOHNSON & JOHNSON et al | 02/14/2018 | |
| [3:18-cv-02152-FLW-LHG](#) Golosewski v. Johnson & Johnson et al | 02/15/2018 | |
| [3:18-cv-02157-FLW-LHG](#) Crowe, Sharon v. Johnson & Johnson et al | 02/15/2018 | |
| [3:18-cv-02159-FLW-LHG](#) Adkins v. Johnson & Johnson et al | 02/15/2018 | |
| [3:18-cv-02160-FLW-LHG](#) Bond v. Johnson & Johnson et al | 02/15/2018 | |
| [3:18-cv-02094-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 02/15/2018 | |

| | 3:18-cv-02100-FLW-LHG THOMAS et al v. JOHNSON & JOHNSON et al | 02/15/2018 | |
|---|---|---|---|
| | 3:18-cv-02107-FLW-LHG APONTE v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02113-FLW-LHG TRIMARCO v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02119-FLW-LHG UPSHUR v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02120-FLW-LHG ROSATO v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02124-FLW-LHG ESPOSITO v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02125-FLW-LHG RANKIN v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02126-FLW-LHG KITTLE et al v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02127-FLW-LHG HAINS v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02128-FLW-LHG LOUDON v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02130-FLW-LHG LONGO v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02131-FLW-LHG HUBBARD v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02132-FLW-LHG HALEY v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02134-FLW-LHG FOX v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02135-FLW-LHG KESSENICH v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02137-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02184-FLW-LHG Land v. Johnson & Johnson et al | 02/15/2018 | |
| | 3:18-cv-02138-FLW-LHG SOTO v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02158-FLW-LHG BOTHWELL v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02141-FLW-LHG PALUMBO v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02142-FLW-LHG COLEMAN v. JOHNSON & JOHNSON, INC. et al | 02/15/2018 | |
| | 3:18-cv-02145-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02149-FLW-LHG SNIDER v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02150-FLW-LHG NOULLET v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02151-FLW-LHG MASCITELLI v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02153-FLW-LHG ZULAICA v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-03584-FLW-LHG ELIZONDO v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | 3:18-cv-02162-FLW-LHG HAINES v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02163-FLW-LHG ANGUSTAIN v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02164-FLW-LHG BAKER v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02165-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02166-FLW-LHG ROBERTS v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02202-FLW-LHG Melvin Fekin v. Johnson and Johnson et al | 02/15/2018 | |
| | 3:18-cv-02169-FLW-LHG AKEMANN v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02170-FLW-LHG TOWNSEND v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02172-FLW-LHG GUTIERREZ v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02173-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02175-FLW-LHG FERGUSON v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02176-FLW-LHG CARLSON v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| | 3:18-cv-02177-FLW-LHG NEWKIRK v. JOHNSON & JOHNSON et al | 02/15/2018 | |

| | | |
|---|---|---|
| 3:18-cv-02178-FLW-LHG FRANSEN v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| 3:18-cv-02179-FLW-LHG HAZZARD v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| 3:18-cv-02180-FLW-LHG PAULETTE v. JOHNSON & JOHNSON et al | 02/15/2018 | |
| 3:18-cv-02181-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| 3:18-cv-02186-FLW-LHG DE LOS REYES v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| 3:18-cv-02229-FLW-LHG URBAS v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| 3:18-cv-02227-FLW-LHG SPRINKLE v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| 3:18-cv-02221-FLW-LHG WILD et al v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| 3:18-cv-02220-FLW-LHG ARREOLA VILLA v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| 3:18-cv-02218-FLW-LHG PAUL v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| 3:18-cv-02217-FLW-LHG RUMSEY et al v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| 3:18-cv-02212-FLW-LHG ZATEZALO v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| 3:18-cv-02210-FLW-LHG CARBY v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| 3:18-cv-02208-FLW-LHG COFFEY v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| 3:18-cv-02231-FLW-LHG BENJAMIN v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| 3:18-cv-02232-FLW-LHG SHIPOS v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| 3:18-cv-02233-FLW-LHG ZANNI v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| 3:18-cv-02234-FLW-LHG VILLALOBOS v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| 3:18-cv-02238-FLW-LHG PARSLEY v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| 3:18-cv-02242-FLW-LHG SHUPP v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| 3:18-cv-02243-FLW-LHG MATTHEW v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| 3:18-cv-02244-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| 3:18-cv-02245-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| 3:18-cv-02246-FLW-LHG LINDNER v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| 3:18-cv-02247-FLW-LHG VICARI v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| 3:18-cv-02251-FLW-LHG STICK v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| 3:18-cv-02252-FLW-LHG WHITFIELD v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| 3:18-cv-02253-FLW-LHG WASHINGTON v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| 3:18-cv-02254-FLW-LHG SMITH-JOHNSON v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| 3:18-cv-02255-FLW-LHG BATES v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| 3:18-cv-02256-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| 3:18-cv-02279-FLW-LHG Azdar v. Johnson & Johnson et al | 02/16/2018 | |
| 3:18-cv-02282-FLW-LHG WYNN v. JOHNSON & JOHNSON et al | 02/16/2018 | |
| 3:18-cv-02259-FLW-LHG PIERCE v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| 3:18-cv-02263-FLW-LHG LICON v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| 3:18-cv-02264-FLW-LHG KANELLOPOULOS et al v. JOHNSON & JOHNSON, INC. et al | 02/20/2018 | |
| 3:18-cv-02265-FLW-LHG LUBAHN v JOHNSON & JOHNSON | 02/20/2018 | |
| 3:18-cv-02267-FLW-LHG JOHNSON et al v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| 3:18-cv-02268-FLW-LHG DIXON v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| 3:18-cv-02271-FLW-LHG GROFF v. JOHNSON & JOHNSON et al | 02/20/2018 | |

| | | | |
|---|---|---|---|
| | 3:18-cv-02277-FLW-LHG HERNANDEZ v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02266-FLW-LHG MCLAURIN v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02296-FLW-LHG BANKS v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02297-FLW-LHG CUNNINGHAM v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02298-FLW-LHG GADSON v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02299-FLW-LHG JEFFERSON et al v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02300-FLW-LHG KELLER v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02301-FLW-LHG PRESCOTT v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02305-FLW-LHG EMERT v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02306-FLW-LHG MOSS v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02308-FLW-LHG WILBURN v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02309-FLW-LHG BROWN EYES v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02310-FLW-LHG ROBBINS v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02311-FLW-LHG HOLLENBECK v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02312-FLW-LHG RIENZO et al v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02313-FLW-LHG PHILLIPS et al v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02314-FLW-LHG TAYLOR v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02315-FLW-LHG ENCINAS v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02316-FLW-LHG MORYKAN et al v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02323-FLW-LHG ROCKWOOD v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02324-FLW-LHG CLEMENS v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02325-FLW-LHG BUTLER-SISNROY v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02285-FLW-LHG MOLLERE, SR. v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02344-FLW-LHG O'NEILL et al v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02359-FLW-LHG LALOGGIA et al v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02345-FLW-LHG MACKIEWICZ et al v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02360-FLW-LHG CARTER v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02346-FLW-LHG GACCETTA et al v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02350-FLW-LHG COLE et al v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02361-FLW-LHG TENNYSON et al v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02362-FLW-LHG VASTERELLA v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02364-FLW-LHG JOHNSTON et al v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02366-FLW-LHG ADKINS v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02352-FLW-LHG BRYANT et al v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02367-FLW-LHG HAYNES et al v. JOHNSON & JOHNSON et al | 02/20/2018 | |
| | 3:18-cv-02369-FLW-LHG BERUMEN v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:17-cv-09191-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02370-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02371-FLW-LHG WALSH et al v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02373-FLW-LHG DIXON v. JOHNSON & JOHNSON et al | 02/21/2018 | |

| | 3:18-cv-02375-FLW-LHG NICHOLS v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02377-FLW-LHG CURRY v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02378-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02379-FLW-LHG ASCHOFF v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02383-FLW-LHG GOLDSCHMIDT et al v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02384-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02385-FLW-LHG PROKOP v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02386-FLW-LHG ROBBINS et al v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02387-FLW-LHG SZAFRANSKI v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02389-FLW-LHG ALLEN v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02391-FLW-LHG EVERHART v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02394-FLW-LHG BECK v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02395-FLW-LHG GRIZZLE v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02396-FLW-LHG NEUMANN v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02397-FLW-LHG JOHNSON et al v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02398-FLW-LHG YARBER v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02400-FLW-LHG STARR v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02402-FLW-LHG STACY et al v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02428-FLW-LHG GILL v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02429-FLW-LHG BLASKO v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02431-FLW-LHG LEAN v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02433-FLW-LHG STEWART v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02403-FLW-LHG RANDLE v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02435-FLW-LHG CARROLL v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02436-FLW-LHG CONNER v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02440-FLW-LHG CULLEN v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02405-FLW-LHG PHIPPS et al v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02449-FLW-LHG DARLING v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02450-FLW-LHG FISHER v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02406-FLW-LHG NOVAK et al v. JOHNSON & JOHNSON et al | 02/21/2018 | |
| | 3:18-cv-02408-FLW-LHG NIEVES v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02474-FLW-LHG COOK-ELLISON v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02480-FLW-LHG KENNEDY v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02481-FLW-LHG MUNSON v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02485-FLW-LHG ORTEGA v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02409-FLW-LHG LAYMAN v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02410-FLW-LHG KILGORE et al v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02411-FLW-LHG MARROTT ON BEHLAF OF THE ESTATE OF LISA MARROTT v. JOHNSON & JOHNSON et al | 02/22/2018 | |
| | 3:18-cv-02412-FLW-LHG JARAMILLO et al v. JOHNSON & JOHNSON et al | 02/22/2018 | |

| | | |
|---|---|---|
| 3:18-cv-02415-FLW-LHG | HUMPHRIES v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02416-FLW-LHG | WATSON et al v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02417-FLW-LHG | BACHELIER et al v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02418-FLW-LHG | HARRIS v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02419-FLW-LHG | DEPALMA et al v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02420-FLW-LHG | BROOKS v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02421-FLW-LHG | ATLEY v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02422-FLW-LHG | DANCY v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02423-FLW-LHG | ANDERSON v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02424-FLW-LHG | BLACKBURN v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02425-FLW-LHG | ANTHONY v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02426-FLW-LHG | HOLMES v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02489-FLW-LHG | SINGLETON v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02491-FLW-LHG | HEITMAN v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02492-FLW-LHG | CHARLES v. JOHNSON & JOHNSON, INC. et al | 02/22/2018 |
| 3:18-cv-02451-FLW-LHG | FRAZIER v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02493-FLW-LHG | PEMBERTON v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02454-FLW-LHG | GALATI v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02494-FLW-LHG | REDD v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02456-FLW-LHG | KIRK v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02459-FLW-LHG | GERETY v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02496-FLW-LHG | GLORIA et al v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02472-FLW-LHG | MADDEN v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02499-FLW-LHG | OCKERT v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02473-FLW-LHG | MCCUMBEE, JR. v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02461-FLW-LHG | GERMOND v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02462-FLW-LHG | GOBBEL v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02463-FLW-LHG | HANLEY v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02467-FLW-LHG | HOWARD v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02468-FLW-LHG | HUNT v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02470-FLW-LHG | KIRSCHT v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02502-FLW-LHG | ERWIN v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02503-FLW-LHG | HORTON v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02504-FLW-LHG | ALMOND v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02505-FLW-LHG | CHARGING HAWK v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02507-FLW-LHG | MORRISON v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02509-FLW-LHG | GRAYS v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02510-FLW-LHG | FLEMISTER v. JOHNSON & JOHNSON et al | 02/22/2018 |
| 3:18-cv-02554-FLW-LHG | LUCIUS v. JOHNSON & JOHNSON et al | 02/23/2018 |
| 3:18-cv-02560-FLW-LHG | GUTIERREZ et al v. JOHNSON & JOHNSON et al | 02/23/2018 |
| 3:18-cv-02561-FLW-LHG | KELEHER et al v. JOHNSON & JOHNSON et al | 02/23/2018 |

5/15/2019
Case 1:19-cv-01536 - U.S. District Court for the District of New Jersey Query reports - Associated Cases
Case 1:19-cv-01536 - Document 2 Filed 05/24/19 Page 477 of 627

| | | |
|---|---|---|
| [3:18-cv-02562-FLW-LHG](#) CANADA v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| [3:18-cv-02563-FLW-LHG](#) STILL v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| [3:18-cv-02564-FLW-LHG](#) TERRY v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| [3:18-cv-02569-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| [3:18-cv-02570-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| [3:18-cv-02526-FLW-LHG](#) ZAMBERLAN v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| [3:18-cv-02530-FLW-LHG](#) ZAWISTOWSKI v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| [3:18-cv-02600-FLW-LHG](#) Rospond v. Johnson & Johnson et al | 02/23/2018 | |
| [3:18-cv-02536-FLW-LHG](#) PEREZ-MATOS v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| [3:18-cv-02537-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| [3:18-cv-02550-FLW-LHG](#) DAILEY v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| [3:18-cv-02538-FLW-LHG](#) VELMONT et al v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| [3:18-cv-02541-FLW-LHG](#) WARREN v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| [3:18-cv-02603-FLW-LHG](#) Sommer-Kresse v. Johnson & Johnson et al | 02/23/2018 | |
| [3:18-cv-02542-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| [3:18-cv-02543-FLW-LHG](#) MEDLEY v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| [3:18-cv-02605-FLW-LHG](#) Moody v. Johnson & Johnson et al | 02/23/2018 | |
| [3:18-cv-02545-FLW-LHG](#) OSBORNE v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| [3:18-cv-02547-FLW-LHG](#) CANTRELL et al v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| [3:18-cv-02606-FLW-LHG](#) Fuller v. Johnson & Johnson et al | 02/23/2018 | |
| [3:18-cv-02607-FLW-LHG](#) Flashman v. Johnson & Johnson et al | 02/23/2018 | |
| [3:18-cv-02609-FLW-LHG](#) Schneck v. Johnson & Johnson et al | 02/23/2018 | |
| [3:18-cv-01688-FLW-LHG](#) NABZDYK et al v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| [3:18-cv-02612-FLW-LHG](#) Reid et al v. Johnson & Johnson et al | 02/23/2018 | |
| [3:18-cv-02581-FLW-LHG](#) ROBINSON v. JOHNSON & JOHNSON et al | 02/23/2018 | |
| [3:18-cv-02586-FLW-LHG](#) BARRY v. JOHNSON & JOHNSON, INC. et al | 02/23/2018 | |
| [3:18-cv-02588-FLW-LHG](#) BORCHARDT et al v. JOHNSON & JOHNSON, INC. et al | 02/23/2018 | |
| [3:18-cv-02591-FLW-LHG](#) CASTILLO v. JOHNSON & JOHNSON, INC. et al | 02/23/2018 | |
| [3:18-cv-02593-FLW-LHG](#) FOX v. JOHNSON & JOHNSON, INC. et al | 02/23/2018 | |
| [3:18-cv-02595-FLW-LHG](#) GANDARILLA et al v. JOHNSON & JOHNSON, INC. et al | 02/23/2018 | |
| [3:18-cv-02598-FLW-LHG](#) SNYDER v. JOHNSON & JOHNSON, INC. et al | 02/26/2018 | |
| [3:18-cv-02604-FLW-LHG](#) VANARIA v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| [3:18-cv-02611-FLW-LHG](#) HABERSHAM v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| [3:18-cv-02613-FLW-LHG](#) HOLLIS v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| [3:18-cv-02616-FLW-LHG](#) LOCKHART et al v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| [3:18-cv-02619-FLW-LHG](#) RIDGES v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| [3:18-cv-02635-FLW-LHG](#) KERN et al v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| [3:18-cv-02640-FLW-LHG](#) ABALOS et al v. JOHNSON & JOHNSON et al | 02/26/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-02642-FLW-LHG](#) ALVARADO v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02643-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02644-FLW-LHG](#) MONTOYA v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02655-FLW-LHG](#) ALAVAIN v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02656-FLW-LHG](#) GRAFF v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02657-FLW-LHG](#) RADFORD v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02658-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02659-FLW-LHG](#) UNDERWOOD v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02662-FLW-LHG](#) AMENTA v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02663-FLW-LHG](#) THORNE v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02664-FLW-LHG](#) LAMBERTI v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02665-FLW-LHG](#) OWENS v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02679-FLW-LHG](#) MCDONALD v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02693-FLW-LHG](#) GOBLE v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02695-FLW-LHG](#) HIGHTOWER v. JOHNSON & JOHNSON et al | 02/26/2018 | |
| | [3:18-cv-02697-FLW-LHG](#) CAMPBELL v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02698-FLW-LHG](#) ERNST v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02699-FLW-LHG](#) GARLAND v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02727-FLW-LHG](#) Simon v. Johnson & Johnson et al | 02/27/2018 | |
| | [3:18-cv-02700-FLW-LHG](#) HUNTER v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02702-FLW-LHG](#) PEELER v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02703-FLW-LHG](#) NDZEIDZE v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02706-FLW-LHG](#) DIVJAK et al v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-01762-FLW-LHG](#) DENNIS v. JOHNSON & JOHNSON INC et al | 02/27/2018 | |
| | [3:18-cv-02713-FLW-LHG](#) BARNEBURG v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02716-FLW-LHG](#) FULK v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02728-FLW-LHG](#) LAWLER v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02427-FLW-LHG](#) BELL v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02740-FLW-LHG](#) RODGERS v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02741-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02743-FLW-LHG](#) PETERSON v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02744-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02745-FLW-LHG](#) ROBINSON BROWN v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02747-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02760-FLW-LHG](#) RUFFIN v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02731-FLW-LHG](#) GOLDFARB v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02734-FLW-LHG](#) PARK v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02735-FLW-LHG](#) ROCCO et al v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02736-FLW-LHG](#) RAMBO v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| | [3:18-cv-02737-FLW-LHG](#) REAMES v. JOHNSON & JOHNSON et al | 02/27/2018 | |

| | | | |
|---|---|---|---|
| [3:18-cv-02738-FLW-LHG](#) O'BANION v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| [3:18-cv-02739-FLW-LHG](#) KERWIN v. JOHNSON & JOHNSON et al | 02/27/2018 | |
| [3:18-cv-02824-FLW-LHG](#) MARTINEZ v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02781-FLW-LHG](#) ROSENCRANCE et al v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02770-FLW-LHG](#) TOLBERT v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02782-FLW-LHG](#) MAHN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02783-FLW-LHG](#) WENTURINE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02785-FLW-LHG](#) PERRY v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02771-FLW-LHG](#) TROMAN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02773-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02761-FLW-LHG](#) SHEPHERD v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02763-FLW-LHG](#) SHILLMAN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02778-FLW-LHG](#) WALES v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02764-FLW-LHG](#) SILVA v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02765-FLW-LHG](#) STEHLER v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02775-FLW-LHG](#) SMALL v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02776-FLW-LHG](#) VANCE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02787-FLW-LHG](#) WEILAND v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02789-FLW-LHG](#) ARCHULETA v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02790-FLW-LHG](#) CALDWELL v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02795-FLW-LHG](#) CASTELLO v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02797-FLW-LHG](#) MARCOLINE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02799-FLW-LHG](#) CLINE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02802-FLW-LHG](#) HURST et al v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02804-FLW-LHG](#) PETERS et al v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02806-FLW-LHG](#) SCHARP et al v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02808-FLW-LHG](#) HOLLAND v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02830-FLW-LHG](#) FORD v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02811-FLW-LHG](#) GEPHARDT et al v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02831-FLW-LHG](#) FRANZ v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02835-FLW-LHG](#) GILMORE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02812-FLW-LHG](#) HATTON et al v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02837-FLW-LHG](#) GOMEZ v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02839-FLW-LHG](#) GRAY v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02814-FLW-LHG](#) DEARY v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02842-FLW-LHG](#) GREEN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02829-FLW-LHG](#) DE TROLIO v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02844-FLW-LHG](#) STODGHILL v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| [3:18-cv-02826-FLW-LHG](#) COLEMAN v. JOHNSON & JOHNSON et al | 02/28/2018 | |

| | 3:18-cv-02822-FLW-LHG | DEVLIN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
|---|---|---|---|---|
| | 3:18-cv-02846-FLW-LHG | HAMMITT v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02820-FLW-LHG | DANDO v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02817-FLW-LHG | DICATALDO et al v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02849-FLW-LHG | HESS v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02864-FLW-LHG | KAUFMAN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02833-FLW-LHG | GEORGE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02876-FLW-LHG | MAPLES v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02877-FLW-LHG | MARQUEZ v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02878-FLW-LHG | MCKEE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02880-FLW-LHG | RAMIE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02882-FLW-LHG | SHAW v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02884-FLW-LHG | URREA v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02885-FLW-LHG | THOMAS v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02887-FLW-LHG | VILLYARD v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02888-FLW-LHG | HIGLEY v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02907-FLW-LHG | BATEMAN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02910-FLW-LHG | BROSIUS v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02911-FLW-LHG | MARSH v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02850-FLW-LHG | JOHNSON v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02855-FLW-LHG | JOHNSON v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02857-FLW-LHG | JOHNSON v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02861-FLW-LHG | JENKINS v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02863-FLW-LHG | KESHIAN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02866-FLW-LHG | KILGORE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02868-FLW-LHG | EDWARDS v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02870-FLW-LHG | LAFONTANO v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02871-FLW-LHG | LEACH v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02875-FLW-LHG | LESTER v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-03586-FLW-LHG | FORSTING v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| | 3:18-cv-02933-FLW-LHG | WALKER v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02934-FLW-LHG | MINKLER v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02935-FLW-LHG | PHELPS v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02937-FLW-LHG | MADISON v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02938-FLW-LHG | MANAOIS v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02939-FLW-LHG | MOORE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02940-FLW-LHG | MYRICK v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02941-FLW-LHG | RENNINGER v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02942-FLW-LHG | TROUTT v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02913-FLW-LHG | JONES v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | 3:18-cv-02947-FLW-LHG | STEVENS v. JOHNSON & JOHNSON et al | 02/28/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-02914-FLW-LHG](#) CLESTER v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | [3:18-cv-02916-FLW-LHG](#) CONKLIN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | [3:18-cv-02918-FLW-LHG](#) COWLES et al v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | [3:18-cv-02919-FLW-LHG](#) DIETZ v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | [3:18-cv-02920-FLW-LHG](#) LOISELLE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | [3:18-cv-02926-FLW-LHG](#) LAMB et al v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | [3:18-cv-02927-FLW-LHG](#) EDE v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | [3:18-cv-02928-FLW-LHG](#) GRAY v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | [3:18-cv-02929-FLW-LHG](#) IBARRA v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | [3:18-cv-02930-FLW-LHG](#) KATHAIN v. JOHNSON & JOHNSON et al | 02/28/2018 | |
| | [3:18-cv-02979-FLW-LHG](#) VIDAL v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | [3:18-cv-02980-FLW-LHG](#) WEEKS et al v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | [3:18-cv-02981-FLW-LHG](#) GREINER v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | [3:18-cv-02982-FLW-LHG](#) SLOANE v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | [3:18-cv-02983-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | [3:18-cv-02984-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | [3:18-cv-02985-FLW-LHG](#) SUGERMAN v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | [3:18-cv-02959-FLW-LHG](#) HUTCHENS v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | [3:18-cv-02960-FLW-LHG](#) ASHBY et al v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | [3:18-cv-02961-FLW-LHG](#) LOWE v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | [3:18-cv-02989-FLW-LHG](#) RIYADH v. JOHNSON & JOHNSON, INC. et al | 03/01/2018 | |
| | [3:18-cv-02963-FLW-LHG](#) KEEL v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | [3:18-cv-02967-FLW-LHG](#) LAMBERT v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | [3:18-cv-02968-FLW-LHG](#) PETTIS et al v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | [3:18-cv-02969-FLW-LHG](#) SAXON v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | [3:18-cv-02970-FLW-LHG](#) PIZZONI v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | [3:18-cv-02972-FLW-LHG](#) SKIERKOWSKI v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | [3:18-cv-02973-FLW-LHG](#) MCKEEVER v. JOHNSON & JOHNSON et al | 03/01/2018 | |
| | [3:18-cv-03017-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| | [3:18-cv-02990-FLW-LHG](#) CARTER et al v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| | [3:18-cv-03018-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| | [3:18-cv-02991-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| | [3:18-cv-02993-FLW-LHG](#) ROSE v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| | [3:18-cv-02994-FLW-LHG](#) DELORDO et al v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| | [3:18-cv-03021-FLW-LHG](#) NAPIERALA et al v. JOHNSON & JOHNSON, INC. et al | 03/02/2018 | |
| | [3:18-cv-03001-FLW-LHG](#) GOODEN v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| | [3:18-cv-03023-FLW-LHG](#) HOMATOPOULOS v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| | [3:18-cv-03003-FLW-LHG](#) SIECKMAN v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| | [3:18-cv-03024-FLW-LHG](#) WINSLOW et al v. JOHNSON & JOHNSON, INC. et | 03/02/2018 | |

| | | | |
|---|---|---|---|
| | al | | |
| | [3:18-cv-03029-FLW-LHG](#) KENNEY-CHAPMAN v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| | [3:18-cv-03031-FLW-LHG](#) CREWS v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| | [3:18-cv-03034-FLW-LHG](#) OVERDAHL v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| | [3:18-cv-03056-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 03/02/2018 | |
| | [3:18-cv-03067-FLW-LHG](#) DEVINE v. JOHNSON & JOHNSON, INC. et al | 03/05/2018 | |
| | [3:18-cv-03071-FLW-LHG](#) CROSBY v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03072-FLW-LHG](#) LAMI v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03073-FLW-LHG](#) LANGFORD-KEEHN v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03076-FLW-LHG](#) ZIMMERMAN v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03079-FLW-LHG](#) ELGART v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03081-FLW-LHG](#) DUBOIS v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03087-FLW-LHG](#) FERRIER et al v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03148-FLW-LHG](#) Jennen v. Johnson & Johnson Company, a New Jersey Corporation, d/b/a Johnson & Johnson et al | 03/05/2018 | |
| | [3:18-cv-03108-FLW-LHG](#) MARTINEZ v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03123-FLW-LHG](#) SCALA v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03125-FLW-LHG](#) CORBALLY v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03126-FLW-LHG](#) GREEN v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03127-FLW-LHG](#) LEWIS v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03128-FLW-LHG](#) DUNN v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03129-FLW-LHG](#) O'CONNOR-FITZGERALD v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03132-FLW-LHG](#) SIGNORINO v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03094-FLW-LHG](#) PASS v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03095-FLW-LHG](#) TOLLE v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03145-FLW-LHG](#) OREBAUGH v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03101-FLW-LHG](#) KIRKENDALL v. JOHNSON AND JOHNSON, INC. et al | 03/05/2018 | |
| | [3:18-cv-03146-FLW-LHG](#) POE v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03147-FLW-LHG](#) ROCK v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03102-FLW-LHG](#) BROWDER v. JOHNSON & JOHNSON INC. et al | 03/05/2018 | |
| | [3:18-cv-03149-FLW-LHG](#) SHANK v. JOHNSON & JOHNSON et al | 03/05/2018 | |
| | [3:18-cv-03103-FLW-LHG](#) SOGUILON v. JOHNSON & JOHNSON INC. et al | 03/05/2018 | |
| | [3:18-cv-03105-FLW-LHG](#) ROBERTS v. JOHNSON & JOHNSON CONSUMER, INC. et al | 03/05/2018 | |
| | [3:18-cv-03106-FLW-LHG](#) CARPENTER v. JOHNSON & JOHNSON INC. et al | 03/05/2018 | |
| | [3:18-cv-03138-FLW-LHG](#) BRODE v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| | [3:18-cv-03139-FLW-LHG](#) MOSS v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| | [3:18-cv-03140-FLW-LHG](#) KNUTSON v. JOHNSON & JOHNSON et al | 03/06/2018 | |

| | | |
|---|---|---|
| [3:18-cv-03141-FLW-LHG](#) MCCLENDON v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| [3:18-cv-03143-FLW-LHG](#) MCNEESE v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| [3:18-cv-03162-FLW-LHG](#) COYE v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| [3:18-cv-03166-FLW-LHG](#) WARF v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| [3:18-cv-03167-FLW-LHG](#) KURETZKAMP v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| [3:18-cv-03173-FLW-LHG](#) INNIS vs. JOHNSON & JOHNSON et al | 03/06/2018 | |
| [3:18-cv-03178-FLW-LHG](#) GOSMAN v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| [3:18-cv-03185-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| [3:18-cv-03189-FLW-LHG](#) COGAR v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| [3:18-cv-03190-FLW-LHG](#) JARAM v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| [3:18-cv-03191-FLW-LHG](#) VALUEFF v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| [3:18-cv-03193-FLW-LHG](#) DUNAWAY v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| [3:18-cv-03201-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| [3:18-cv-03206-FLW-LHG](#) YGLESIA v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| [3:18-cv-03213-FLW-LHG](#) WOOD v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| [3:18-cv-03215-FLW-LHG](#) WELLS v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| [3:18-cv-03218-FLW-LHG](#) KLIMKE v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| [3:18-cv-03219-FLW-LHG](#) LAUF v. JOHNSON & JOHNSON et al | 03/06/2018 | |
| [3:18-cv-03222-FLW-LHG](#) KITTENPLAN v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| [3:18-cv-03231-FLW-LHG](#) KERIK v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| [3:18-cv-03236-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| [3:18-cv-03237-FLW-LHG](#) COLE v. JOHNSON & JOHNSON INC. et al | 03/07/2018 | |
| [3:18-cv-03238-FLW-LHG](#) FLOYD v. JOHNSON & JOHNSON, INC. et al | 03/07/2018 | |
| [3:18-cv-03256-FLW-LHG](#) CHILES-PATT v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| [3:18-cv-03258-FLW-LHG](#) DERAKHSHANI v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| [3:18-cv-03260-FLW-LHG](#) FAVORITE v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| [3:18-cv-03261-FLW-LHG](#) GLASSON v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| [3:18-cv-03262-FLW-LHG](#) IRVING v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| [3:18-cv-03264-FLW-LHG](#) KINLER v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| [3:16-cv-08831-FLW-LHG](#) SILLARS v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| [3:17-cv-00862-FLW-LHG](#) BAILEY v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| [3:18-cv-03266-FLW-LHG](#) KNEBEL v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| [3:18-cv-03269-FLW-LHG](#) LAYELL FUNDERBURK v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| [3:18-cv-03270-FLW-LHG](#) MCCREIGHT v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| [3:18-cv-03271-FLW-LHG](#) NIESEN v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| [3:18-cv-03272-FLW-LHG](#) OLLER v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| [3:18-cv-03273-FLW-LHG](#) SHILLING v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| [3:18-cv-03274-FLW-LHG](#) BENJAMIN v. JOHNSON & JOHNSON et al | 03/07/2018 | |
| [3:18-cv-03305-FLW-LHG](#) GOLDSMITH v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03306-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 03/08/2018 | |

| | | |
|---|---|---|
| [3:18-cv-03307-FLW-LHG](#) LEWIS v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03308-FLW-LHG](#) LIVINGSTON v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03276-FLW-LHG](#) MERINO v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03309-FLW-LHG](#) SNELL v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03278-FLW-LHG](#) NAGEL v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03280-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03281-FLW-LHG](#) SCOTT v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03310-FLW-LHG](#) STARR v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03312-FLW-LHG](#) VON BROCKDORFF v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03313-FLW-LHG](#) WATKINS v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03314-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03316-FLW-LHG](#) AULTMAN v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03318-FLW-LHG](#) MACK v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03321-FLW-LHG](#) MICHALES v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03011-FLW-LHG](#) BORN v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03324-FLW-LHG](#) MOFFETT v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03286-FLW-LHG](#) CARDINALE v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03288-FLW-LHG](#) TRAMONTANO v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03325-FLW-LHG](#) NEILL v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03326-FLW-LHG](#) RANDLE v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03332-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03334-FLW-LHG](#) CAYLOR v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03336-FLW-LHG](#) RODDY v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03302-FLW-LHG](#) BUSH-BATTLE et al v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03283-FLW-LHG](#) BAILEY v. JOHNSON & JOHNSON, INC. et al | 03/08/2018 | |
| [3:18-cv-03257-FLW-LHG](#) MCKEAN v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03247-FLW-LHG](#) DEMPSEY et al v. JOHNSON&JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03249-FLW-LHG](#) HUDSON v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03252-FLW-LHG](#) BURKHALTER v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03254-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 03/08/2018 | |
| [3:18-cv-03342-FLW-LHG](#) King v. Johnson & Johnson et al | 03/08/2018 | |
| [3:18-cv-03344-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| [3:18-cv-03346-FLW-LHG](#) WOMACK v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| [3:18-cv-03348-FLW-LHG](#) WILSON et al v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| [3:18-cv-03356-FLW-LHG](#) LIRA v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| [3:18-cv-03385-FLW-LHG](#) Edwards v. Johnson & Johnson et al | 03/09/2018 | |
| [3:18-cv-03386-FLW-LHG](#) Lopez v. Johnson & Johnson et al | 03/09/2018 | |
| [3:18-cv-03396-FLW-LHG](#) Spano v. Johnson & Johnson et al | 03/09/2018 | |
| [3:18-cv-03408-FLW-LHG](#) Robinson v. Johnson & Johnson et al | 03/09/2018 | |

| | | |
|---|---|---|
| 3:18-cv-03409-FLW-LHG Lamore v. Johnson & Johnson et al | 03/09/2018 | |
| 3:18-cv-03365-FLW-LHG TYLER v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| 3:18-cv-03368-FLW-LHG KOFFLIN v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| 3:18-cv-03369-FLW-LHG DOUGLASS v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| 3:18-cv-03378-FLW-LHG ELKINS v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| 3:18-cv-03380-FLW-LHG GRAH v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| 3:18-cv-03381-FLW-LHG ALYINOVICH v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| 3:18-cv-03383-FLW-LHG GEIBIG v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| 3:18-cv-03384-FLW-LHG BLOIS v. JOHNSON & JOHNSON et al | 03/09/2018 | |
| 3:18-cv-03389-FLW-LHG SINE v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03390-FLW-LHG TUCKER v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03391-FLW-LHG PIASCZYK v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03393-FLW-LHG SCHUDE v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03400-FLW-LHG RODRIGUEZ v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03403-FLW-LHG VAN HORN v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03423-FLW-LHG Schleef v. Johnson & Johnson et al | 03/12/2018 | |
| 3:18-cv-03432-FLW-LHG Wright et al v. Johnson & Johnson et al | 03/12/2018 | |
| 3:18-cv-03433-FLW-LHG Leinen v. Johnson & Johnson et al | 03/12/2018 | |
| 3:18-cv-03444-FLW-LHG HOLLAND v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03445-FLW-LHG O'NEAL v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03418-FLW-LHG STROZIER v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03419-FLW-LHG LESTER v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03446-FLW-LHG CAMBRON v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03425-FLW-LHG MCCLURE v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03447-FLW-LHG VIRATA v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03448-FLW-LHG JOYCE v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03450-FLW-LHG DORSEY v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03451-FLW-LHG Willa Pace v. Johnson and Johnson et al | 03/12/2018 | |
| 3:18-cv-03457-FLW-LHG PEREZ-VALDEZ et al v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03458-FLW-LHG PARDO v. JOHNSON & JOHNSON et al | 03/12/2018 | |
| 3:18-cv-03466-FLW-LHG HOPKINSON v. JOHNSON & JOHNSON et al | 03/13/2018 | |
| 3:18-cv-03479-FLW-LHG Hein v. Johnson & Johnson et al | 03/13/2018 | |
| 3:18-cv-03468-FLW-LHG DOZIER v. JOHNSON & JOHNSON et al | 03/13/2018 | |
| 3:18-cv-03469-FLW-LHG BLISH v. JOHNSON & JOHNSON et al | 03/13/2018 | |
| 3:18-cv-03472-FLW-LHG ELLIS v. JOHNSON & JOHNSON et al | 03/13/2018 | |
| 3:18-cv-03476-FLW-LHG MAYSON v. JOHNSON & JOHNSON et al | 03/13/2018 | |
| 3:18-cv-03483-FLW-LHG SENSIBAUGH v. JOHNSON & JOHNSON et al | 03/13/2018 | |
| 3:18-cv-03484-FLW-LHG PHILLIPS v. JOHNSON & JOHNSON et al | 03/13/2018 | |
| 3:18-cv-03465-FLW-LHG CONRAD v. JOHNSON & JOHNSON et al | 03/13/2018 | |
| 3:18-cv-03509-FLW-LHG MCGRAIL v. JOHNSON & JOHNSON et al | 03/14/2018 | |

| | | |
|---|---|---|
| 3:18-cv-03512-FLW-LHG RILEY v. JOHNSON & JOHNSON et al | 03/14/2018 | |
| 3:18-cv-03587-FLW-LHG HOOD v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| 3:18-cv-03589-FLW-LHG MATTHEW v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| 3:18-cv-03597-FLW-LHG MARSHALL-PARRIS v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| 3:18-cv-03598-FLW-LHG RENFER v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| 3:18-cv-03599-FLW-LHG ZIER v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| 3:18-cv-03600-FLW-LHG ROSENBAUER v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| 3:18-cv-03601-FLW-LHG POWERS v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| 3:18-cv-03602-FLW-LHG SAIA v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| 3:18-cv-03603-FLW-LHG SPEARS v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| 3:18-cv-03604-FLW-LHG REYES v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| 3:18-cv-03605-FLW-LHG ROSE v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| 3:18-cv-03606-FLW-LHG TARABINI v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| 3:18-cv-03607-FLW-LHG WISE v. JOHNSON & JOHNSON et al | 03/15/2018 | |
| 3:18-cv-03633-FLW-LHG BRACERO v. JOHNSON & JOHNSON et al | 03/16/2018 | |
| 3:18-cv-03641-FLW-LHG DEWALSCHE et al v. JOHNSON & JOHNSON et al | 03/16/2018 | |
| 3:18-cv-03664-FLW-LHG BENNING v. JOHNSON & JOHNSON et al | 03/16/2018 | |
| 3:18-cv-03671-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 03/16/2018 | |
| 3:18-cv-03677-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 03/16/2018 | |
| 3:18-cv-03678-FLW-LHG COHEN v. JOHNSON & JOHNSON et al | 03/16/2018 | |
| 3:18-cv-03680-FLW-LHG COLLINS v. JOHNSON & JOHNSON et al | 03/16/2018 | |
| 3:18-cv-03682-FLW-LHG DELPIER v. JOHNSON & JOHNSON et al | 03/16/2018 | |
| 3:18-cv-03684-FLW-LHG DICK v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| 3:18-cv-03686-FLW-LHG DINGESS v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| 3:18-cv-03688-FLW-LHG ELLINGTON v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| 3:18-cv-03692-FLW-LHG EVANS v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| 3:18-cv-03694-FLW-LHG ESCOBEDO v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| 3:18-cv-03696-FLW-LHG FAY v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| 3:18-cv-03697-FLW-LHG FYHRIE v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| 3:18-cv-03700-FLW-LHG TAYLOR v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| 3:18-cv-03704-FLW-LHG GREEN v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| 3:18-cv-03707-FLW-LHG GRONE v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| 3:18-cv-03710-FLW-LHG GUPTON-BEARD v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| 3:18-cv-03712-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| 3:18-cv-03713-FLW-LHG MCCLURE v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| 3:18-cv-03716-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| 3:18-cv-03720-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| 3:18-cv-03738-FLW-LHG GOULD et al v. JOHNSON & JOHNSON CONSUMER, INC. et al | 03/19/2018 | |

| | | |
|---|---|---|
| 3:18-cv-03731-FLW-LHG PEREZ v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| 3:18-cv-03728-FLW-LHG MCKINLEY v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| 3:18-cv-03727-FLW-LHG TAYLOR v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| 3:18-cv-03726-FLW-LHG SELIG v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| 3:18-cv-03724-FLW-LHG ROEMISCH v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| 3:18-cv-03723-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| 3:18-cv-03722-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 03/19/2018 | |
| 3:18-cv-08685-FLW-LHG CUEVAS v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| 3:18-cv-03762-FLW-LHG GRIFFITH v. JOHNSON & JOHNSON et al | 03/20/2018 | |
| 3:18-cv-03780-FLW-LHG ZIGMAN v. JOHNSON & JOHNSON et al | 03/20/2018 | |
| 3:18-cv-03785-FLW-LHG BALOGH v. JOHNSON & JOHNSON et al | 03/20/2018 | |
| 3:18-cv-03789-FLW-LHG HARPER v. JOHNSON & JOHNSON et al | 03/20/2018 | |
| 3:18-cv-03815-FLW-LHG JOSEY et al v. JOHNSON & JOHNSON et al | 03/21/2018 | |
| 3:18-cv-03823-FLW-LHG VARNER et al v. JOHNSON & JOHNSON et al | 03/21/2018 | |
| 3:18-cv-03873-FLW-LHG STAUFFER v. JOHNSON & JOHNSON, INC. et al | 03/21/2018 | |
| 3:18-cv-03877-FLW-LHG TOWLER v. JOHNSON & JOHNSON, INC. et al | 03/21/2018 | |
| 3:18-cv-03906-FLW-LHG HUDGINS v. JOHNSON & JOHNSON et al | 03/21/2018 | |
| 3:18-cv-03908-FLW-LHG GRAHAM v. JOHNSON & JOHNSON et al | 03/21/2018 | |
| 3:18-cv-03933-FLW-LHG KOO v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03935-FLW-LHG HOLMQUIST v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03936-FLW-LHG CHAPPELL v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03913-FLW-LHG KULL et al v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03937-FLW-LHG MERCURIO et al v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03916-FLW-LHG ADAMS v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03952-FLW-LHG CULPEPPER v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03956-FLW-LHG DUNCAN v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03957-FLW-LHG GREWAL v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03958-FLW-LHG GRIFFIN v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03960-FLW-LHG CANN v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03961-FLW-LHG HARDISON v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03963-FLW-LHG HARGRAVE v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03964-FLW-LHG HARRIS-DAVIS v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03966-FLW-LHG HATCHER v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03967-FLW-LHG KIERNAN v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03968-FLW-LHG LARSON v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03969-FLW-LHG MCANALLY v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03970-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03972-FLW-LHG MYERS v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03973-FLW-LHG ORTIZ v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03975-FLW-LHG PERRY v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03976-FLW-LHG PHILLIPS v. JOHNSON & JOHNSON et al | 03/22/2018 | |

| | | |
|---|---|---|
| 3:18-cv-03978-FLW-LHG PULEO v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03934-FLW-LHG MCMILLER-IFEADIKE v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03938-FLW-LHG EHART v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03939-FLW-LHG HUNTER v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03941-FLW-LHG ADAMS v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03944-FLW-LHG ALLEN v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03945-FLW-LHG ALVARADO v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03947-FLW-LHG CLACK v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03949-FLW-LHG COYLE v. JOHNSON & JOHNSON et al | 03/22/2018 | |
| 3:18-cv-03995-FLW-LHG ADAMS v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| 3:18-cv-04001-FLW-LHG RODGERS v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| 3:18-cv-03979-FLW-LHG RITSON v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| 3:18-cv-03980-FLW-LHG RUSSELL v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| 3:18-cv-03983-FLW-LHG SLACK v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| 3:18-cv-03985-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| 3:18-cv-03987-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| 3:18-cv-03988-FLW-LHG SOARES v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| 3:18-cv-03999-FLW-LHG MACALUSO v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| 3:18-cv-03990-FLW-LHG STEWART v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| 3:18-cv-03992-FLW-LHG THOMPSON v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| 3:18-cv-03994-FLW-LHG TIMS v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| 3:18-cv-03996-FLW-LHG LATHON v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| 3:18-cv-03998-FLW-LHG LAWRENCE v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| 3:18-cv-04097-FLW-LHG REESE v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| 3:18-cv-04100-FLW-LHG HOEME et al v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| 3:18-cv-04102-FLW-LHG HUDSON et al v. JOHNSON & JOHNSON et al | 03/23/2018 | |
| 3:18-cv-04126-FLW-LHG RIST et al v. JOHNSON & JOHNSON CONSUMER INC et al | 03/23/2018 | |
| 3:18-cv-04229-FLW-LHG TERRELL v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| 3:18-cv-04230-FLW-LHG VELA v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| 3:18-cv-04231-FLW-LHG ZUNIGA v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| 3:18-cv-04232-FLW-LHG CARLOTTA v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| 3:18-cv-04233-FLW-LHG EAGLETON v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| 3:18-cv-04234-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| 3:18-cv-04235-FLW-LHG MCDONOUGH v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| 3:18-cv-04236-FLW-LHG VALENTE v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| 3:18-cv-04237-FLW-LHG WOODY v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| 3:18-cv-04142-FLW-LHG TRAINER et al v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| 3:18-cv-04146-FLW-LHG MATTHEWS v. JOHNSON & JOHNSON et al | 03/26/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-04148-FLW-LHG](#) GOODALL v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| | [3:18-cv-04152-FLW-LHG](#) HENJUM v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| | [3:18-cv-04154-FLW-LHG](#) SHEPPARD et al v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| | [3:18-cv-04185-FLW-LHG](#) YOKELEY v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| | [3:18-cv-04227-FLW-LHG](#) LARSON v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| | [3:18-cv-04228-FLW-LHG](#) COULL v. JOHNSON & JOHNSON et al | 03/26/2018 | |
| | [3:18-cv-04279-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 03/27/2018 | |
| | [3:18-cv-04397-FLW-LHG](#) LAFORCE v JOHNSON & JOHNSON et al | 03/27/2018 | |
| | [3:18-cv-04364-FLW-LHG](#) ANDERSON et al v. JOHNSON & JOHNSON et al | 03/27/2018 | |
| | [3:18-cv-04365-FLW-LHG](#) ARMSTRONG v. JOHNSON & JOHNSON et al | 03/27/2018 | |
| | [3:18-cv-04366-FLW-LHG](#) MIRCHANDANI et al v. JOHNSON & JOHNSON et al | 03/27/2018 | |
| | [3:18-cv-04367-FLW-LHG](#) RIDENOUR v. JOHNSON & JOHNSON et al | 03/27/2018 | |
| | [3:18-cv-04604-FLW-LHG](#) COOPER v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | [3:18-cv-04370-FLW-LHG](#) BARCENA v. JOHNSON & JOHNSON et al | 03/27/2018 | |
| | [3:18-cv-04371-FLW-LHG](#) HALE v. JOHNSON & JOHNSON et al | 03/27/2018 | |
| | [3:18-cv-04373-FLW-LHG](#) BRUCE v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04378-FLW-LHG](#) HULLINGER v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04379-FLW-LHG](#) HYDE v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04380-FLW-LHG](#) MEADOWS v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04381-FLW-LHG](#) CHUDY v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04388-FLW-LHG](#) SCHNEIDER v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04391-FLW-LHG](#) VICE v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04400-FLW-LHG](#) DILLARD v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04404-FLW-LHG](#) BUCK v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04402-FLW-LHG](#) KING-LEE v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04411-FLW-LHG](#) HARROD v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04415-FLW-LHG](#) MEDLIN v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04418-FLW-LHG](#) HORTON v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04426-FLW-LHG](#) APPLEGATE v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04433-FLW-LHG](#) RIVERA v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04436-FLW-LHG](#) SNOWDEN v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04439-FLW-LHG](#) MARTINEZ v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04455-FLW-LHG](#) FAY v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04584-FLW-LHG](#) Lombardo v. Johnson & Johnson et al | 03/28/2018 | |
| | [3:18-cv-04588-FLW-LHG](#) Delgado v. Johnson & Johnson et al | 03/28/2018 | |
| | [3:18-cv-04552-FLW-LHG](#) SILBY v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04562-FLW-LHG](#) O'CONNELL v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04566-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04572-FLW-LHG](#) NEY et al v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | [3:18-cv-04573-FLW-LHG](#) MASON v. JOHNSON & JOHNSON et al | 03/28/2018 | |

| | | | |
|---|---|---|---|
| | 3:18-cv-04574-FLW-LHG EKUWSUMI v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | 3:18-cv-04576-FLW-LHG ADAMS v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | 3:18-cv-04578-FLW-LHG CICCONE v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | 3:18-cv-04579-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | 3:18-cv-04580-FLW-LHG LANG v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | 3:18-cv-04589-FLW-LHG NEELEY v. JOHNSON & JOHNSON et al | 03/28/2018 | |
| | 3:18-cv-04582-FLW-LHG SMALDONE et al v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04590-FLW-LHG NIELSEN v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04593-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04585-FLW-LHG MCFALL v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04598-FLW-LHG O'BRIEN v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04586-FLW-LHG WARD v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04601-FLW-LHG ONUCHUKWU et al v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04607-FLW-LHG MOSES v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04609-FLW-LHG ALEXANDER et al v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04613-FLW-LHG JENKINS v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04650-FLW-LHG GATES v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04712-FLW-LHG SHOEMAKER v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04713-FLW-LHG TUCKER v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04714-FLW-LHG WORSHAM v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04715-FLW-LHG BALL v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04717-FLW-LHG DAVIS et al v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04724-FLW-LHG COPPOLA v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04725-FLW-LHG DIX v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04727-FLW-LHG RUTLEDGE v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04736-FLW-LHG SHALLY v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04739-FLW-LHG VIDAL v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04740-FLW-LHG SNOW-TRUGLIO v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04741-FLW-LHG ORTIZ v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04744-FLW-LHG WOODLE v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04746-FLW-LHG SARANTOU v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04748-FLW-LHG DOUGLAS v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04749-FLW-LHG CAMPBELL v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04750-FLW-LHG PHILLIPS v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04751-FLW-LHG WRIGHT v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04752-FLW-LHG MESEROLE v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04753-FLW-LHG Bouchard v. Johnson & Johnson et al | 03/29/2018 | |
| | 3:18-cv-04718-FLW-LHG KERNER et al v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04719-FLW-LHG STONER v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| | 3:18-cv-04720-FLW-LHG NICOLL et al v. JOHNSON & JOHNSON et al | 03/29/2018 | |

| | | |
|---|---|---|
| [3:18-cv-04721-FLW-LHG](#) PRICE v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04722-FLW-LHG](#) STRUTHERS v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04723-FLW-LHG](#) HAMILTON v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04726-FLW-LHG](#) GOMEZ v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04753-FLW-LHG](#) Bouchard v. Johnson & Johnson et al | 03/29/2018 | |
| [3:18-cv-04759-FLW-LHG](#) STOERMER v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04728-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04762-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04729-FLW-LHG](#) WEEKS v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04730-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04763-FLW-LHG](#) CHAPMAN v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04733-FLW-LHG](#) STEVENS v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04737-FLW-LHG](#) SHORTRIDGE v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04767-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04769-FLW-LHG](#) GREER v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04770-FLW-LHG](#) ABRAHAM v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04771-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04773-FLW-LHG](#) BOWEN v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04745-FLW-LHG](#) SMIGEL v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04747-FLW-LHG](#) CORDOVA v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04778-FLW-LHG](#) BAILEY v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04780-FLW-LHG](#) CLAY v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04784-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04787-FLW-LHG](#) GLOVER v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04793-FLW-LHG](#) GODFREY v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04797-FLW-LHG](#) REZEK v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-04800-FLW-LHG](#) WINDOM v. JOHNSON & JOHNSON et al | 03/29/2018 | |
| [3:18-cv-12345-FLW-LHG](#) GRAY v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| [3:18-cv-12342-FLW-LHG](#) ARMISTAD v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| [3:18-cv-12317-FLW-LHG](#) LOVETT v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| [3:18-cv-12352-FLW-LHG](#) PITTMAN v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| [3:18-cv-13967-FLW-LHG](#) DAVI v. JOHNSON & JOHNSON, INC. et al | 09/18/2018 | |
| [3:18-cv-12366-FLW-LHG](#) Cabeza v. Johnson & Johnson et al | 08/02/2018 | |
| [3:18-cv-13962-FLW-LHG](#) POLIZZI v. JOHNSON & JOHNSON, INC. et al | 09/18/2018 | |
| [3:18-cv-12357-FLW-LHG](#) CHRISTENSON v. JOHNSON & JOHNSON, INC. et al | 08/02/2018 | |
| [3:18-cv-12367-FLW-LHG](#) Schultz v. Johnson & Johnson et al | 08/02/2018 | |
| [3:18-cv-13966-FLW-LHG](#) MATAMOROS v. JOHNSON & JOHNSON, INC. et al | 09/18/2018 | |
| [3:18-cv-04998-FLW-LHG](#) GILMORE v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| [3:18-cv-04999-FLW-LHG](#) HEARD v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| [3:18-cv-05003-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 03/31/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-05002-FLW-LHG](#) HOLMES v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05004-FLW-LHG](#) LYLE v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05006-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05007-FLW-LHG](#) MILNER v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05008-FLW-LHG](#) NICHOLS v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05009-FLW-LHG](#) BOULIER et al v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05010-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05011-FLW-LHG](#) TROWBRIDGE v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05013-FLW-LHG](#) VACA v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05016-FLW-LHG](#) KAMPMAN v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05017-FLW-LHG](#) SHATTUCK v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05019-FLW-LHG](#) TIMMS et al v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05020-FLW-LHG](#) TUCKER v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05023-FLW-LHG](#) SMOTHERS v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05025-FLW-LHG](#) THOMAS et al v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-04859-FLW-LHG](#) YANNONE v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-04818-FLW-LHG](#) SURBER v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-05028-FLW-LHG](#) MURRAY et al v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-04822-FLW-LHG](#) WINKELSPECHT v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-04823-FLW-LHG](#) MORGAN v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-04959-FLW-LHG](#) MCDONALD et al v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-04963-FLW-LHG](#) BROOKS v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-04967-FLW-LHG](#) NETTLES v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-04970-FLW-LHG](#) ROBERTS v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-04981-FLW-LHG](#) WARREN v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-04986-FLW-LHG](#) DEMORGANDIE v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-04988-FLW-LHG](#) PEREZ v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-04989-FLW-LHG](#) REINCKE v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-04990-FLW-LHG](#) GALLOWAY v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-04991-FLW-LHG](#) SCHABER v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-04992-FLW-LHG](#) SKALA v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-04993-FLW-LHG](#) BRUNELLE v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-04994-FLW-LHG](#) DAHMS v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-04995-FLW-LHG](#) DONOVAN v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-04996-FLW-LHG](#) EVERSOLE v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-04997-FLW-LHG](#) HARWICK v. JOHNSON & JOHNSON et al | 03/31/2018 | |
| | [3:18-cv-13968-FLW-LHG](#) SOPER v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | [3:18-cv-12368-FLW-LHG](#) Torres v. Johnson & Johnson et al | 08/02/2018 | |
| | [3:18-cv-12369-FLW-LHG](#) Dorothy Bennett v. Johnson and Johnson et al | 08/02/2018 | |
| | [3:18-cv-05098-FLW-LHG](#) SMITH et al v. JOHNSON & JOHNSON et al | 04/03/2018 | |

| | 3:18-cv-05102-FLW-LHG | FERKETICH v. JOHNSON & JOHNSON, INC. et al | 04/03/2018 | |
| | 3:18-cv-05105-FLW-LHG | PHILIP PELLETIER v. JOHNSON & JOHNSON et al | 04/03/2018 | |
| | 3:18-cv-05110-FLW-LHG | MCWOODS v. JOHNSON & JOHNSON et al | 04/03/2018 | |
| | 3:18-cv-05118-FLW-LHG | GAYS v. JOHNSON & JOHNSON et al | 04/03/2018 | |
| | 3:18-cv-05123-FLW-LHG | O'NEILL v. JOHNSON & JOHNSON et al | 04/03/2018 | |
| | 3:18-cv-05124-FLW-LHG | PAXMAN v. JOHNSON & JOHNSON et al | 04/03/2018 | |
| | 3:18-cv-05125-FLW-LHG | WARREN v. JOHNSON & JOHNSON et al | 04/03/2018 | |
| | 3:18-cv-05266-FLW-LHG | JOHNSON et al v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05268-FLW-LHG | PELLECHIA v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05271-FLW-LHG | HOGANS v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05273-FLW-LHG | LAZO v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05276-FLW-LHG | KAPLAN v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05278-FLW-LHG | GALLOW v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05280-FLW-LHG | SKUNDA v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05283-FLW-LHG | EVELAND v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05231-FLW-LHG | KRYS v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05234-FLW-LHG | FALCHECK v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05236-FLW-LHG | MAXWELL v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05238-FLW-LHG | JOHNSON-WAITES v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05290-FLW-LHG | GARNETT v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05239-FLW-LHG | HOLICKA v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05242-FLW-LHG | MERENA et al v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05244-FLW-LHG | COSTANZO v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05246-FLW-LHG | LOQUIST et al v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05249-FLW-LHG | JOHNSON et al v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05365-FLW-LHG | HESTER v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05366-FLW-LHG | GOLDEN v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05395-FLW-LHG | Norton v. Johnson & Johnson et al | 04/04/2018 | |
| | 3:18-cv-05397-FLW-LHG | Colantino v. Johnson & Johnson, et al | 04/04/2018 | |
| | 3:18-cv-05391-FLW-LHG | FESSLER v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05400-FLW-LHG | CEFFALIA v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05367-FLW-LHG | JONES v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05368-FLW-LHG | CARPENTER v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05370-FLW-LHG | HEARD v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05396-FLW-LHG | ANDERSON v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05374-FLW-LHG | BRATTON v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05376-FLW-LHG | WILLIAMS v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05377-FLW-LHG | TEBBUTT v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05378-FLW-LHG | MEJIA-CORDOVA v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05380-FLW-LHG | BYRNES v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| | 3:18-cv-05381-FLW-LHG | GUISE v. JOHNSON & JOHNSON et al | 04/04/2018 | |

| | | |
|---|---|---|
| [3:18-cv-05387-FLW-LHG](#) SHEETS v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05399-FLW-LHG](#) ZIMMERMAN v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05401-FLW-LHG](#) DETRES et al v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05405-FLW-LHG](#) MAROFSKY v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05413-FLW-LHG](#) VANNESS v. JOHNSON & JOHNSON et al | 04/04/2018 | |
| [3:18-cv-05532-FLW-LHG](#) Williams v. Johnson & Johnson et al | 04/05/2018 | |
| [3:18-cv-05534-FLW-LHG](#) Kassimali et al v. Johnson & Johnson, Inc. et al | 04/05/2018 | |
| [3:18-cv-05535-FLW-LHG](#) Cartwright et al v. Johnson & Johnson et al | 04/05/2018 | |
| [3:18-cv-05556-FLW-LHG](#) Smith et al v. Giant Food Stores, LLC et al | 04/05/2018 | |
| [3:18-cv-05557-FLW-LHG](#) Callahan et al v. Acme Markets, Inc. et al | 04/05/2018 | |
| [3:18-cv-05415-FLW-LHG](#) MCMICKLE v. JOHNSON & JOHNSON et al | 04/05/2018 | |
| [3:18-cv-05530-FLW-LHG](#) HARBIN v. JOHNSON & JOHNSON et al | 04/05/2018 | |
| [3:18-cv-05536-FLW-LHG](#) BAILEY v. JOHNSON & JOHNSON et al | 04/05/2018 | |
| [3:18-cv-05538-FLW-LHG](#) ILGES v. JOHNSON & JOHNSON et al | 04/05/2018 | |
| [3:18-cv-05539-FLW-LHG](#) SHANDOR v. JOHNSON & JOHNSON et al | 04/05/2018 | |
| [3:18-cv-05545-FLW-LHG](#) KING v. JOHNSON & JOHNSON et al | 04/05/2018 | |
| [3:18-cv-13969-FLW-LHG](#) HARVEY v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| [3:18-cv-05544-FLW-LHG](#) GRAHAM v. JOHNSON & JOHNSON et al | 04/05/2018 | |
| [3:18-cv-05548-FLW-LHG](#) TAUSCHER v. JOHNSON & JOHNSON et al | 04/05/2018 | |
| [3:18-cv-05558-FLW-LHG](#) FRAZIER v. JOHNSON & JOHNSON et al | 04/05/2018 | |
| [3:18-cv-05562-FLW-LHG](#) IWANOW v. JOHNSON & JOHNSON et al | 04/05/2018 | |
| [3:18-cv-13970-FLW-LHG](#) KWIATKOWSKI v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| [3:18-cv-13971-FLW-LHG](#) PEREZ v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| [3:18-cv-13965-FLW-LHG](#) HOGAN v. JOHNSON & JOHNSON, INC. et al | 09/18/2018 | |
| [3:18-cv-13972-FLW-LHG](#) STONE v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| [3:18-cv-05547-FLW-LHG](#) ESTES v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| [3:18-cv-05586-FLW-LHG](#) PATRICK et al v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| [3:18-cv-05588-FLW-LHG](#) SWANGIM v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| [3:18-cv-05599-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| [3:18-cv-13964-FLW-LHG](#) TANKERSLEY v. JOHNSON & JOHNSON, INC. et al | 09/18/2018 | |
| [3:18-cv-13963-FLW-LHG](#) SONGER v. JOHNSON & JOHNSON, INC. et al | 09/18/2018 | |
| [3:18-cv-05637-FLW-LHG](#) WILKERSON v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| [3:18-cv-05640-FLW-LHG](#) BREWER v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| [3:18-cv-05641-FLW-LHG](#) DEMYAN v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| [3:18-cv-05644-FLW-LHG](#) PRUITT v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| [3:18-cv-05645-FLW-LHG](#) LACEY v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| [3:18-cv-05648-FLW-LHG](#) KNAPP v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| [3:18-cv-05651-FLW-LHG](#) URBANSKY v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| [3:18-cv-05653-FLW-LHG](#) PINCKNEY v. JOHNSON & JOHNSON et al | 04/06/2018 | |

| | | |
|---|---|---|
| 3:18-cv-05654-FLW-LHG OWEN v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| 3:18-cv-05666-FLW-LHG TELESCA v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| 3:18-cv-05672-FLW-LHG HARDUNG v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| 3:18-cv-05673-FLW-LHG HORNBECK v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| 3:18-cv-05676-FLW-LHG CASEMAN v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| 3:18-cv-05677-FLW-LHG SCHULTZ v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| 3:18-cv-05705-FLW-LHG WILDER v. JOHNSON & JOHNSON et al | 04/06/2018 | |
| 3:18-cv-05693-FLW-LHG WITTIG v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| 3:18-cv-05717-FLW-LHG MEIERS et al v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| 3:18-cv-05722-FLW-LHG MCNICHOLS v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| 3:18-cv-05726-FLW-LHG PIERCE et al v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| 3:18-cv-05730-FLW-LHG WOODS v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| 3:18-cv-05736-FLW-LHG CONSIGLIO v. JOHNSON & JOHNSON et al | 04/09/2018 | |
| 3:18-cv-05801-FLW-LHG NORIEGA v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| 3:18-cv-05804-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| 3:18-cv-05747-FLW-LHG SCOTT et al v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| 3:18-cv-05806-FLW-LHG MOHAMED v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| 3:18-cv-05810-FLW-LHG RAPPARD v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| 3:18-cv-05782-FLW-LHG LYLES v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| 3:18-cv-05788-FLW-LHG KEMPNER v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| 3:18-cv-05812-FLW-LHG CIZEWSKI v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| 3:18-cv-05790-FLW-LHG FRANCK v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| 3:18-cv-05813-FLW-LHG RICH v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| 3:18-cv-05796-FLW-LHG SHAWNEE v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| 3:18-cv-05798-FLW-LHG SIMMONS v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| 3:18-cv-05818-FLW-LHG CORAN et al v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| 3:18-cv-05820-FLW-LHG WAGONER v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| 3:17-cv-07927-FLW-LHG CAMPBELL, et al v. JOHNSON & JOHNSON, et al | 10/05/2017 | |
| 3:18-cv-05822-FLW-LHG MCFETRIDGE v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| 3:18-cv-05824-FLW-LHG KIM-DOMINGUEZ v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| 3:18-cv-05827-FLW-LHG WATSON v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| 3:18-cv-05828-FLW-LHG ROBINSON v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| 3:18-cv-05844-FLW-LHG BAKER v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| 3:18-cv-05853-FLW-LHG BECK v. JOHNSON & JOHNSON et al | 04/10/2018 | |
| 3:18-cv-05858-FLW-LHG BOTTONE v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| 3:18-cv-05883-FLW-LHG COLVIN v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| 3:18-cv-05863-FLW-LHG BRYAN v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| 3:18-cv-05892-FLW-LHG ESPARZA v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| 3:18-cv-05873-FLW-LHG CAMPBELL v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| 3:18-cv-05901-FLW-LHG FITCH v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| 3:18-cv-05877-FLW-LHG CHELF v. JOHNSON & JOHNSON et al | 04/11/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-05905-FLW-LHG](#) GARCIA v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-05906-FLW-LHG](#) HUSAK v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-05907-FLW-LHG](#) KEENOY v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-05909-FLW-LHG](#) KHONG v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-05916-FLW-LHG](#) MUNCH v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-05920-FLW-LHG](#) NOEL v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-05921-FLW-LHG](#) HADA v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-05923-FLW-LHG](#) NYHAN v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-05926-FLW-LHG](#) ROSAS v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-05929-FLW-LHG](#) TABOR v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-05932-FLW-LHG](#) BOURGEOIS v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-05935-FLW-LHG](#) CLEM v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-05937-FLW-LHG](#) GLASSO v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-06062-FLW-LHG](#) Kent Krattenmaker v. Johnson and Johnson et al | 04/11/2018 | |
| | [3:18-cv-06060-FLW-LHG](#) WAITE v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-06061-FLW-LHG](#) WILLIS v. JOHNSON & JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-06079-FLW-LHG](#) MILLIS v. JOHNSON AND JOHNSON et al | 04/11/2018 | |
| | [3:18-cv-13975-FLW-LHG](#) BEAL v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | [3:18-cv-13976-FLW-LHG](#) MacKINNEY v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | [3:18-cv-13977-FLW-LHG](#) FITCH v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | [3:18-cv-13978-FLW-LHG](#) JAMERSON v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | [3:18-cv-13979-FLW-LHG](#) FOX v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | [3:18-cv-13981-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | [3:18-cv-13982-FLW-LHG](#) BROXSON v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | [3:18-cv-06018-FLW-LHG](#) SAMUEL et al v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | [3:18-cv-06048-FLW-LHG](#) OWENS v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | [3:18-cv-06050-FLW-LHG](#) RALLS v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | [3:18-cv-06055-FLW-LHG](#) SAHYOUN v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | [3:18-cv-06056-FLW-LHG](#) SCHROEDER v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | [3:18-cv-06058-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | [3:18-cv-06059-FLW-LHG](#) TUCKER v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | [3:18-cv-06101-FLW-LHG](#) ERVIN v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | [3:18-cv-06110-FLW-LHG](#) LOHR v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | [3:18-cv-06292-FLW-LHG](#) FOOTMAN et al v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | [3:18-cv-13983-FLW-LHG](#) BARNES v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | [3:18-cv-06354-FLW-LHG](#) SAIA v. JOHNSON & JOHNSON et al | 04/12/2018 | |
| | [3:18-cv-13984-FLW-LHG](#) GARRETT v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | [3:18-cv-13985-FLW-LHG](#) BARNES v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | [3:18-cv-13986-FLW-LHG](#) GEORGE v. JOHNSON & JOHNSON et al | 09/18/2018 | |
| | [3:18-cv-13987-FLW-LHG](#) HARDY v. JOHNSON & JOHNSON et al | 09/19/2018 | |

| | | |
|---|---|---|
| [3:18-cv-13988-FLW-LHG](#) ACQUAVIVA-AUBIN v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-13989-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-13995-FLW-LHG](#) HARPER v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-13990-FLW-LHG](#) FARDIG v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-06305-FLW-LHG](#) WALKER et al v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| [3:18-cv-06309-FLW-LHG](#) RUFUS v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| [3:18-cv-06319-FLW-LHG](#) KNIGHT et al v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| [3:18-cv-06321-FLW-LHG](#) DOOHER et al v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| [3:18-cv-13998-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-13999-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-13996-FLW-LHG](#) PARSELLS v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-14001-FLW-LHG](#) HEISS v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-13997-FLW-LHG](#) MAFFETT v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-06589-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| [3:18-cv-06369-FLW-LHG](#) DOMINGUEZ v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| [3:18-cv-14002-FLW-LHG](#) WATSON v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-14004-FLW-LHG](#) DIPIETRO v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-14015-FLW-LHG](#) PECK v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-14017-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-14018-FLW-LHG](#) ELLER v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-06620-FLW-LHG](#) KNABB v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| [3:18-cv-06621-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| [3:18-cv-06623-FLW-LHG](#) MONTES v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| [3:18-cv-06627-FLW-LHG](#) NIX v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| [3:18-cv-06631-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 04/13/2018 | |
| [3:18-cv-14008-FLW-LHG](#) WAERSTAD v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-14011-FLW-LHG](#) MCDONALD v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-14023-FLW-LHG](#) CALDWELL v. JOHNSON & JOHNSON, INC. et al | 09/19/2018 | |
| [3:18-cv-14013-FLW-LHG](#) NICKEL v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-14024-FLW-LHG](#) BRINKLEY v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-14025-FLW-LHG](#) THORSON v. JOHNSON & JOHNSON, INC. et al | 09/19/2018 | |
| [3:18-cv-14026-FLW-LHG](#) MILO et al v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-14033-FLW-LHG](#) CANTOR et al v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-14029-FLW-LHG](#) ASCENZO et al v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-14034-FLW-LHG](#) NEIDLINGER v. JOHNSON & JOHNSON, INC. et al | 09/19/2018 | |
| [3:18-cv-14030-FLW-LHG](#) ALLEN v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-14036-FLW-LHG](#) ROBBINS-GAGICH v. JOHNSON & JOHNSON, INC. et al | 09/19/2018 | |
| [3:18-cv-14032-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 09/19/2018 | |
| [3:18-cv-14037-FLW-LHG](#) WISNER v. JOHNSON & JOHNSON, INC. et al | 09/19/2018 | |

| | | | |
|---|---|---|---|
| [3:18-cv-14038-FLW-LHG](#) KOTSIFAKIS v. JOHNSON & JOHNSON, INC. et al | 09/19/2018 | | |
| [3:18-cv-06596-FLW-LHG](#) DACOVICH v. JOHNSON & JOHNSON et al | 04/16/2018 | | |
| [3:18-cv-06601-FLW-LHG](#) DOWD v. JOHNSON & JOHNSON et al | 04/16/2018 | | |
| [3:18-cv-06603-FLW-LHG](#) FORDYCE v. JOHNSON & JOHNSON et al | 04/16/2018 | | |
| [3:18-cv-06607-FLW-LHG](#) HOPKINS v. JOHNSON & JOHNSON et al | 04/16/2018 | | |
| [3:18-cv-06618-FLW-LHG](#) COOPER et al v. JOHNSON AND JOHNSON et al | 04/16/2018 | | |
| [3:18-cv-14042-FLW-LHG](#) GARCIA v. JOHNSON & JOHNSON et al | 09/20/2018 | | |
| [3:18-cv-14044-FLW-LHG](#) GALLAGHER v. JOHNSON & JOHNSON et al | 09/20/2018 | | |
| [3:18-cv-06741-FLW-LHG](#) SANJORJO et al v. JOHNSON & JOHNSON et al | 04/16/2018 | | |
| [3:18-cv-06744-FLW-LHG](#) DALY v. JOHNSON AND JOHNSON et al | 04/16/2018 | | |
| [3:18-cv-06753-FLW-LHG](#) ELAINE MORAVINSKI v. JOHNSON & JOHNSON et al | 04/16/2018 | | |
| [3:18-cv-06760-FLW-LHG](#) VAVIS v. JOHNSON & JOHNSON et al | 04/16/2018 | | |
| [3:18-cv-12391-FLW-LHG](#) NEWCOMB v. JOHNSON & JOHNSON et al | 08/03/2018 | | |
| [3:18-cv-12393-FLW-LHG](#) TAMOR et al v. JOHNSON & JOHNSON et al | 08/03/2018 | | |
| [3:18-cv-06762-FLW-LHG](#) ANDREWS v. JOHNSON & JOHNSON, INC. et al | 04/16/2018 | | |
| [3:18-cv-06764-FLW-LHG](#) DAVIDSEN v. JOHNSON & JOHNSON, INC. et al | 04/16/2018 | | |
| [3:18-cv-07019-FLW-LHG](#) ENGLEHART v. JOHNSON & JOHNSON, INC. et al | 04/16/2018 | | |
| [3:18-cv-07023-FLW-LHG](#) GRIMES v. JOHNSON & JOHNSON, INC. et al | 04/16/2018 | | |
| [3:18-cv-07025-FLW-LHG](#) KUHLEMAN-HEATH v. JOHNSON & JOHNSON, INC. et al | 04/16/2018 | | |
| [3:18-cv-07029-FLW-LHG](#) MARKLEY v. JOHNSON & JOHNSON, INC. et al | 04/16/2018 | | |
| [3:18-cv-07552-FLW-LHG](#) GALLEGOS v. JOHNSON & JOHNSON et al | 04/16/2018 | | |
| [3:18-cv-07568-FLW-LHG](#) HEINKING v. JOHNSON & JOHNSON et al | 04/16/2018 | | |
| [3:18-cv-07579-FLW-LHG](#) BRIEN v. JOHNSON & JOHNSON et al | 04/16/2018 | | |
| [3:18-cv-07586-FLW-LHG](#) BERGQUIST v. JOHNSON & JOHNSON et al | 04/16/2018 | | |
| [3:18-cv-07598-FLW-LHG](#) RICHMOND v. JOHNSON & JOHNSON et al | 04/16/2018 | | |
| [3:18-cv-07610-FLW-LHG](#) O'NEILL v. JOHNSON & JOHNSON et al | 04/16/2018 | | |
| [3:18-cv-07634-FLW-LHG](#) NOONAN v. JOHNSON & JOHNSON et al | 04/16/2018 | | |
| [3:18-cv-07658-FLW-LHG](#) RUIZ-LAW et al v. JOHNSON & JOHNSON et al | 04/16/2018 | | |
| [3:18-cv-07661-FLW-LHG](#) BRAMAN et al v. JOHNSON & JOHNSON et al | 04/16/2018 | | |
| [3:18-cv-07703-FLW-LHG](#) MOAK v. JOHNSON & JOHNSON, INC. et al | 04/16/2018 | | |
| [3:18-cv-07717-FLW-LHG](#) SOTO v. JOHNSON & JOHNSON, INC. et al | 04/17/2018 | | |
| [3:18-cv-07810-FLW-LHG](#) MANWARREN v. JOHNSON & JOHNSON, INC. et al | 04/17/2018 | | |
| [3:18-cv-07953-FLW-LHG](#) GREEN v. JOHNSON & JOHNSON et al | 04/17/2018 | | |
| [3:18-cv-07938-FLW-LHG](#) PATEL et al v. JOHNSON & JOHNSON et al | 04/17/2018 | | |
| [3:18-cv-07956-FLW-LHG](#) WEBER v. JOHNSON & JOHNSON, INC. et al | 04/17/2018 | | |
| [3:18-cv-07958-FLW-LHG](#) BOLDIN v. JOHNSON & JOHNSON et al | 04/17/2018 | | |
| [3:18-cv-07964-FLW-LHG](#) ASTON v. JOHNSON & JOHNSON et al | 04/18/2018 | | |
| [3:18-cv-07975-FLW-LHG](#) GENTNER et al v. JOHNSON & JOHNSON et al | 04/18/2018 | | |
| | | | |

| | | |
|---|---|---|
| [3:18-cv-07976-FLW-LHG](#) GENTHERT et al v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| [3:18-cv-07995-FLW-LHG](#) MATTHEWS v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| [3:18-cv-07992-FLW-LHG](#) NIXON et al v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| [3:18-cv-08001-FLW-LHG](#) DEJON v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| [3:18-cv-08002-FLW-LHG](#) WILLIAMS et al v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| [3:18-cv-08003-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| [3:18-cv-08005-FLW-LHG](#) MCGLONE v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| [3:18-cv-08006-FLW-LHG](#) CARETTO v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| [3:18-cv-08007-FLW-LHG](#) LASSETER et al v. JOHNSON & JOHNSON et al | 04/18/2018 | |
| [3:18-cv-08047-FLW-LHG](#) RAULT v. JOHNSON & JOHNSON et al | 04/19/2018 | |
| [3:18-cv-08051-FLW-LHG](#) SILER v. JOHNSON & JOHNSON et al | 04/19/2018 | |
| [3:18-cv-08055-FLW-LHG](#) RICE v. JOHNSON & JOHNSON, INC. et al | 04/19/2018 | |
| [3:18-cv-08068-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 04/19/2018 | |
| [3:18-cv-08071-FLW-LHG](#) LEATH v. JOHNSON & JOHNSON et al | 04/19/2018 | |
| [3:18-cv-08061-FLW-LHG](#) DENNIS vs JOHNSON & JOHNSON et al | 04/19/2018 | |
| [3:18-cv-08074-FLW-LHG](#) ROBINSON v. JOHNSON & JOHNSON et al | 04/19/2018 | |
| [3:18-cv-08091-FLW-LHG](#) HALL v. JOHNSON & JOHNSON et al | 04/20/2018 | |
| [3:18-cv-08094-FLW-LHG](#) PRAWOTO v. JOHNSON & JOHNSON et al | 04/20/2018 | |
| [3:18-cv-08096-FLW-LHG](#) SLOCUM et al v. JOHNSON & JOHNSON et al | 04/20/2018 | |
| [3:18-cv-08099-FLW-LHG](#) INGRAM v. JOHNSON & JOHNSON et al | 04/20/2018 | |
| [3:18-cv-08104-FLW-LHG](#) KENT v. JOHNSON & JOHNSON et al | 04/20/2018 | |
| [3:18-cv-08117-FLW-LHG](#) BROUGHTON v. JOHNSON & JOHNSON et al | 04/20/2018 | |
| [3:18-cv-08120-FLW-LHG](#) WASHINGTON v. JOHNSON & JOHNSON, INC. et al | 04/20/2018 | |
| [3:18-cv-08124-FLW-LHG](#) FERGUSON v. JOHNSON & JOHNSON, INC. et al | 04/20/2018 | |
| [3:18-cv-08125-FLW-LHG](#) RABENA et al v. JOHNSON & JOHNSON et al | 04/20/2018 | |
| [3:18-cv-08126-FLW-LHG](#) LORETH et al v. JOHNSON & JOHNSON et al | 04/20/2018 | |
| [3:18-cv-08128-FLW-LHG](#) HOUSTON v. JOHNSON & JOHNSON, INC. et al | 04/20/2018 | |
| [3:18-cv-08143-FLW-LHG](#) BYNUM v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08146-FLW-LHG](#) CHURCH v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08149-FLW-LHG](#) JOHNSON-SUMMERS v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08152-FLW-LHG](#) FINIGAN v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08154-FLW-LHG](#) DYE v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08156-FLW-LHG](#) SCHWARZE v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08157-FLW-LHG](#) SINCLAIR v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08160-FLW-LHG](#) WHYTE v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08161-FLW-LHG](#) SMITH et al v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08162-FLW-LHG](#) MATHEWS v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08165-FLW-LHG](#) DILLON v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08167-FLW-LHG](#) GATES-GREEN v. JOHNSON & JOHNSON et al | 04/23/2018 | |

| | | |
|---|---|---|
| [3:18-cv-08169-FLW-LHG](#) BRNASDORFER v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08170-FLW-LHG](#) ARRAO v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08173-FLW-LHG](#) LEPORIS v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08174-FLW-LHG](#) ROBINSON v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08131-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON, INC. et al | 04/23/2018 | |
| [3:18-cv-08177-FLW-LHG](#) CHRISTIE CAMPBELL v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08182-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08138-FLW-LHG](#) TINER v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08183-FLW-LHG](#) COHEN v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08184-FLW-LHG](#) PERROTT v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08188-FLW-LHG](#) CHURCH v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08190-FLW-LHG](#) CRAWFORD v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08191-FLW-LHG](#) DETTLING v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08193-FLW-LHG](#) LUALLIN v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08194-FLW-LHG](#) RUPP v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08197-FLW-LHG](#) SANDERS v. JOHNSON & JOHNSON et al | 04/23/2018 | |
| [3:18-cv-08199-FLW-LHG](#) SCHWARTZ v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08205-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08209-FLW-LHG](#) SOLOMON v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08210-FLW-LHG](#) POTTER v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08215-FLW-LHG](#) TODD v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08217-FLW-LHG](#) VEITCH v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08221-FLW-LHG](#) VIDETIC v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08233-FLW-LHG](#) BOES v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08244-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08151-FLW-LHG](#) SHUMAKE et al v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08247-FLW-LHG](#) MCINTOSH v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08248-FLW-LHG](#) CHEELY-HALL v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08250-FLW-LHG](#) FERNANDEZ v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08252-FLW-LHG](#) MORENO et al v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08263-FLW-LHG](#) Munoz v. Johnson & Johnson et al | 04/24/2018 | |
| [3:18-cv-08257-FLW-LHG](#) FERGUSON v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08262-FLW-LHG](#) ARMSTRONG v. JOHNSON & JOHNSON et al | 04/24/2018 | |
| [3:18-cv-08283-FLW-LHG](#) MUNCEY v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08285-FLW-LHG](#) BECKMAN v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08275-FLW-LHG](#) WILLS v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08277-FLW-LHG](#) PERRY v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08286-FLW-LHG](#) COLE-GRAHAM v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08278-FLW-LHG](#) ALEXANDER v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08287-FLW-LHG](#) MATTOX v. JOHNSON & JOHNSON et al | 04/25/2018 | |

| | | |
|---|---|---|
| [3:18-cv-08279-FLW-LHG](#) VAUGHN v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08281-FLW-LHG](#) DEBONO v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08288-FLW-LHG](#) COLLINS v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08289-FLW-LHG](#) PEARSON et al v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08290-FLW-LHG](#) ELLIOTT v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08293-FLW-LHG](#) HANSON v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08294-FLW-LHG](#) EVARY v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08299-FLW-LHG](#) SANCHEZ v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08303-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08304-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08310-FLW-LHG](#) STEELE v. JOHNSON & JOHNSON et al | 04/25/2018 | |
| [3:18-cv-08314-FLW-LHG](#) OWENS v. Johnson & Johnson et al | 04/26/2018 | |
| [3:18-cv-08316-FLW-LHG](#) JACKSON et al v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08324-FLW-LHG](#) ATKINSON v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08327-FLW-LHG](#) ANDERSEN v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08328-FLW-LHG](#) ANTONIO v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08329-FLW-LHG](#) BENDER v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08331-FLW-LHG](#) BRANHAM v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08333-FLW-LHG](#) GEORGE v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08336-FLW-LHG](#) GLOVER v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08337-FLW-LHG](#) HERSHBERGER v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08338-FLW-LHG](#) WYMAN v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08339-FLW-LHG](#) HANSON v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08342-FLW-LHG](#) CINTRON v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08343-FLW-LHG](#) ARTHUR v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08344-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08346-FLW-LHG](#) HILLAND v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08348-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08349-FLW-LHG](#) KLEKAS v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08353-FLW-LHG](#) MICHAELS v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08351-FLW-LHG](#) LEGRAND v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08357-FLW-LHG](#) SPARKS v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08358-FLW-LHG](#) SOLBRIG v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08368-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08361-FLW-LHG](#) GRANT v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08365-FLW-LHG](#) FRAZIER v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08366-FLW-LHG](#) KEYS et al v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08369-FLW-LHG](#) PARTRIDGE v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08370-FLW-LHG](#) WIGGINS v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| [3:18-cv-08371-FLW-LHG](#) NEFF v. JOHNSON & JOHNSON et al | 04/26/2018 | |

| | 3:18-cv-08373-FLW-LHG | SOZA v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| | 3:18-cv-08374-FLW-LHG | THOMPSON v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| | 3:18-cv-08375-FLW-LHG | BROOKS v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| | 3:18-cv-08376-FLW-LHG | WEAVER v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| | 3:18-cv-08379-FLW-LHG | BALENTINE v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| | 3:18-cv-08381-FLW-LHG | ELDER v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| | 3:18-cv-08382-FLW-LHG | CODY v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| | 3:18-cv-08385-FLW-LHG | ENDICOTT v. JOHNSON & JOHNSON et al | 04/26/2018 | |
| | 3:18-cv-08417-FLW-LHG | SILVA v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08418-FLW-LHG | JOHNSON v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08419-FLW-LHG | JORDAN v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08392-FLW-LHG | PEDRONI v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08420-FLW-LHG | FORSE v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08399-FLW-LHG | DAVIS-THOMAS v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08421-FLW-LHG | BRUMMOND v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08422-FLW-LHG | NEWTON v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08424-FLW-LHG | RAYBURN v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08400-FLW-LHG | LARSON v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08447-FLW-LHG | SIMON v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08401-FLW-LHG | DIVINCENZO v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08448-FLW-LHG | JONES v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08403-FLW-LHG | TILLMAN v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08405-FLW-LHG | LYNN v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08409-FLW-LHG | JOHNSON v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08411-FLW-LHG | GONZALEZ v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08412-FLW-LHG | BALL v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08414-FLW-LHG | DAWSON v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08490-FLW-LHG | PIPER et al v. RITE AID CORPORATION et al | 04/27/2018 | |
| | 3:18-cv-08491-FLW-LHG | Arroyo v. Johnson & Johnson et al | 04/27/2018 | |
| | 3:18-cv-08469-FLW-LHG | MCMILLER v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08492-FLW-LHG | Cavanaugh v. Johnson & Johnson et al | 04/27/2018 | |
| | 3:18-cv-08472-FLW-LHG | PRECIADO v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08473-FLW-LHG | BURGETT v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08458-FLW-LHG | ALLEN v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08475-FLW-LHG | PAGE v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08459-FLW-LHG | DAVLIN v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08476-FLW-LHG | VANSIPE v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08462-FLW-LHG | GARCIA v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08477-FLW-LHG | LEMASTER v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08463-FLW-LHG | HERRMANN v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| | 3:18-cv-08479-FLW-LHG | SCHLOSSER v. JOHNSON & JOHNSON et al | 04/27/2018 | |

| | | |
|---|---|---|
| 3:18-cv-08464-FLW-LHG CAGLE v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| 3:18-cv-08466-FLW-LHG SHERKANOWSKI v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| 3:18-cv-08467-FLW-LHG KELLER v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| 3:18-cv-08496-FLW-LHG SMITH et al v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| 3:18-cv-08500-FLW-LHG WELLS v. JOHNSON & JOHNSON et al | 04/27/2018 | |
| 3:18-cv-08513-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08514-FLW-LHG ARMSTEAD et al v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08515-FLW-LHG GISO v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08529-FLW-LHG NAGY v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08530-FLW-LHG THIGPEN v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08531-FLW-LHG ETHERIDGE v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08532-FLW-LHG FORTI et al v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08533-FLW-LHG WILCOX v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08534-FLW-LHG PAINTER v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08537-FLW-LHG COTTON v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08538-FLW-LHG IMRAN v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08539-FLW-LHG LODAHL v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08540-FLW-LHG CAIN v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08541-FLW-LHG MARANO v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08542-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08543-FLW-LHG HENSEL et al v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08544-FLW-LHG SQUILLACE v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08545-FLW-LHG PERCHINSKY JR v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08546-FLW-LHG MINOR et al v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08551-FLW-LHG MCCOWN v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08556-FLW-LHG MCCOY v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08566-FLW-LHG TIPTON-BELL v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08557-FLW-LHG MISKOFSKI v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08558-FLW-LHG MCKAY v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08561-FLW-LHG OWENS v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08568-FLW-LHG Doddroe v. JOHNSON & JOHNSON, INC. et al | 04/30/2018 | |
| 3:18-cv-08570-FLW-LHG WHITTAKER v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08572-FLW-LHG WINTHER v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08562-FLW-LHG RIHAL v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08574-FLW-LHG WOOLFOLK v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08575-FLW-LHG LANDRY v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08564-FLW-LHG ROGERS v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08577-FLW-LHG LEMIRE v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08565-FLW-LHG ROSS v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08569-FLW-LHG KELLY v. JOHNSON & JOHNSON et al | 04/30/2018 | |

| | | |
|---|---|---|
| 3:18-cv-08576-FLW-LHG DILLASHAW v. JOHNSON & JOHNSON, INC. et al | 04/30/2018 | |
| 3:18-cv-08578-FLW-LHG MEYER v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08579-FLW-LHG RICCIUTI v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08580-FLW-LHG YEAKEL v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08581-FLW-LHG MURRY v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08583-FLW-LHG YOUNG v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08592-FLW-LHG SOUTHARD v. JOHNSON & JOHNSON CONSUMER INC. et al | 04/30/2018 | |
| 3:18-cv-08594-FLW-LHG SAVONA v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08596-FLW-LHG SCHOFIELD v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08597-FLW-LHG TERRELL v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08598-FLW-LHG ALLEN v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08600-FLW-LHG SILVA v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08601-FLW-LHG NICHOLS v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08584-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08606-FLW-LHG BARNES v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08585-FLW-LHG YOUNG v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08610-FLW-LHG WOJTA v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08611-FLW-LHG HALL v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08589-FLW-LHG BAKER v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08613-FLW-LHG BOYCE et al v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08590-FLW-LHG ATKINS v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-08617-FLW-LHG SALTERS v. JOHNSON & JOHNSON et al | 05/01/2018 | |
| 3:18-cv-08671-FLW-LHG TENEBRUSO v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| 3:18-cv-08686-FLW-LHG DUKE v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| 3:18-cv-08673-FLW-LHG BERNTHOLD v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| 3:18-cv-08675-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| 3:18-cv-08691-FLW-LHG FRYE v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| 3:18-cv-08692-FLW-LHG FONTENOT v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| 3:18-cv-08687-FLW-LHG ESPENSHADE v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| 3:18-cv-08694-FLW-LHG GAY v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| 3:18-cv-08688-FLW-LHG COOPER v. IMERYS TALC AMERICA, INC. et al | 05/02/2018 | |
| 3:18-cv-08696-FLW-LHG GOLDSTEIN v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| 3:18-cv-08690-FLW-LHG FRANKLIN v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| 3:18-cv-08697-FLW-LHG GOMES v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| 3:18-cv-08699-FLW-LHG HUND v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| 3:18-cv-08700-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| 3:18-cv-08701-FLW-LHG JOHANNSEN v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| 3:18-cv-08635-FLW-LHG BLINDER et al v. JOHNSON & JOHNSON, INC. et al | 05/02/2018 | |
| 3:18-cv-08702-FLW-LHG LIBONATI v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| 3:18-cv-08640-FLW-LHG BERFECT-CULLER v. IMERYS TALC AMERICA, | 05/02/2018 | |

| | | | |
|---|---|---|---|
| | INC. et al | | |
| | [3:18-cv-08703-FLW-LHG](#) LOLLO v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | [3:18-cv-08645-FLW-LHG](#) COY v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | [3:18-cv-08649-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | [3:18-cv-08652-FLW-LHG](#) HANCOCK v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | [3:18-cv-08656-FLW-LHG](#) BREAUX v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | [3:18-cv-08658-FLW-LHG](#) MAHINSKE v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | [3:18-cv-08660-FLW-LHG](#) BUSH v. IMERYS TALC AMERICA, INC. et al | 05/02/2018 | |
| | [3:18-cv-08707-FLW-LHG](#) TRULL v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | [3:18-cv-08717-FLW-LHG](#) WOODS v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | [3:18-cv-08718-FLW-LHG](#) SIMMONS v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | [3:18-cv-08709-FLW-LHG](#) SHIPLEY v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | [3:18-cv-08710-FLW-LHG](#) LEWIS v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | [3:18-cv-08711-FLW-LHG](#) THORP v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | [3:18-cv-08732-FLW-LHG](#) ALLBRIGHT v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | [3:18-cv-08713-FLW-LHG](#) ENRIQUEZ et al v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | [3:18-cv-08715-FLW-LHG](#) KNECHT et al v. JOHNSON & JOHNSON et al | 05/02/2018 | |
| | [3:17-cv-10185-FLW-LHG](#) CASTILLO v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| | [3:17-cv-10180-FLW-LHG](#) BAZEMORE v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| | [3:17-cv-09856-FLW-LHG](#) MCDOWELL v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| | [3:17-cv-09824-FLW-LHG](#) GIRADO v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| | [3:17-cv-09712-FLW-LHG](#) FITZGERALD v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| | [3:18-cv-08747-FLW-LHG](#) MARRUFO v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| | [3:18-cv-08749-FLW-LHG](#) KERR v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| | [3:18-cv-08752-FLW-LHG](#) GRAY v. IMERYS TALC AMERICA, INC. et al | 05/03/2018 | |
| | [3:18-cv-08755-FLW-LHG](#) GUILLOT v. IMERYS TALC AMERICA, INC. et al | 05/03/2018 | |
| | [3:18-cv-08740-FLW-LHG](#) GAFFNEY v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| | [3:18-cv-08739-FLW-LHG](#) CUEVAS v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| | [3:18-cv-08738-FLW-LHG](#) PULLIAM v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| | [3:18-cv-08733-FLW-LHG](#) CAMERON v. JOHNSON & JOHNSON et al | 05/03/2018 | |
| | [3:18-cv-08789-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON et al | 05/04/2018 | |
| | [3:18-cv-08776-FLW-LHG](#) RIPKA v. JOHNSON & JOHNSON et al | 05/04/2018 | |
| | [3:18-cv-08790-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 05/04/2018 | |
| | [3:18-cv-08781-FLW-LHG](#) HENRY v. JOHNSON & JOHNSON et al | 05/04/2018 | |
| | [3:18-cv-08775-FLW-LHG](#) BROWN et al v. JOHNSON & JOHNSON et al | 05/04/2018 | |
| | [3:18-cv-08791-FLW-LHG](#) GHERE v. JOHNSON & JOHNSON et al | 05/04/2018 | |
| | [3:18-cv-08792-FLW-LHG](#) HUBBARD v. JOHNSON & JOHNSON et al | 05/04/2018 | |
| | [3:18-cv-08793-FLW-LHG](#) WAMPLER v. JOHNSON & JOHNSON et al | 05/04/2018 | |
| | [3:18-cv-08796-FLW-LHG](#) DELACRUZ v. JOHNSON & JOHNSON INC. et al | 05/04/2018 | |
| | [3:18-cv-08815-FLW-LHG](#) HOSTON v. JOHNSON & JOHNSON et al | 05/04/2018 | |
| | [3:18-cv-08816-FLW-LHG](#) SCHULTE v. JOHNSON & JOHNSON et al | 05/04/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-08820-FLW-LHG](#) MAUER v. JOHNSON & JOHNSON, INC. et al | 05/07/2018 | |
| | [3:18-cv-08822-FLW-LHG](#) TURBIN v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08824-FLW-LHG](#) GRAY v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08826-FLW-LHG](#) RESNICK v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08828-FLW-LHG](#) JARRETT v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08834-FLW-LHG](#) MUNZER v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08857-FLW-LHG](#) ROE v. JOHNSON & JOHNSON, INC. et al | 05/07/2018 | |
| | [3:18-cv-08858-FLW-LHG](#) RUSSELL v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08838-FLW-LHG](#) ROSINSKI v. JOHNSON & JOHNSON, INC. et al | 05/07/2018 | |
| | [3:18-cv-08859-FLW-LHG](#) SIEBER v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08861-FLW-LHG](#) HUBBARD v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08844-FLW-LHG](#) ENGLAND v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08864-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08865-FLW-LHG](#) JABLON v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08846-FLW-LHG](#) HOLLAND v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08870-FLW-LHG](#) CLARK et al v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08891-FLW-LHG](#) HENRY v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08892-FLW-LHG](#) BEARFIELD v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08893-FLW-LHG](#) CAREY v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08852-FLW-LHG](#) HARDY v. IMERYS TALC AMERICA, INC. et al | 05/07/2018 | |
| | [3:18-cv-08853-FLW-LHG](#) ANGILLETTA v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08855-FLW-LHG](#) KAWELO v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08895-FLW-LHG](#) GOLDEN v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08897-FLW-LHG](#) RODWELL v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08900-FLW-LHG](#) LOEHR v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08901-FLW-LHG](#) KING v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08902-FLW-LHG](#) FAUGHT et al v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08909-FLW-LHG](#) HOSKINS v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08910-FLW-LHG](#) KEITH et al v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08905-FLW-LHG](#) MACFARLAND v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08913-FLW-LHG](#) BELLOWS v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08915-FLW-LHG](#) MULLIS v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08916-FLW-LHG](#) VALVO v. JOHNSON & JOHNSON et al | 05/07/2018 | |
| | [3:18-cv-08921-FLW-LHG](#) HIDALGO v. IMERYS TALC AMERICA, INC. et al | 05/08/2018 | |
| | [3:18-cv-08922-FLW-LHG](#) SCOTT v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| | [3:18-cv-08928-FLW-LHG](#) FUGLER v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| | [3:18-cv-08948-FLW-LHG](#) HENDERSON-HILDEBRAND v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| | [3:18-cv-08949-FLW-LHG](#) JENNINGS v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| | [3:18-cv-08950-FLW-LHG](#) JOSEY v. JOHNSON & JOHNSON et al | 05/08/2018 | |

| | | | |
|---|---|---|---|
| [3:18-cv-08938-FLW-LHG](#) | LOBDELL v. JOHNSON & JOHNSON, INC. et al | 05/08/2018 | |
| [3:18-cv-08952-FLW-LHG](#) | KHALIQ v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| [3:18-cv-08941-FLW-LHG](#) | BOSSERMAN v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| [3:18-cv-08953-FLW-LHG](#) | WEAVER v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| [3:18-cv-08956-FLW-LHG](#) | WILSON v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| [3:18-cv-08944-FLW-LHG](#) | BRUENS v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| [3:18-cv-08945-FLW-LHG](#) | FRANCIS v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| [3:18-cv-08946-FLW-LHG](#) | KLINGER v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| [3:18-cv-08947-FLW-LHG](#) | BOND v. JOHNSON & JOHNSON et al | 05/08/2018 | |
| [3:18-cv-08968-FLW-LHG](#) | VAZQUEZ v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| [3:18-cv-08970-FLW-LHG](#) | HILLARD v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| [3:18-cv-08973-FLW-LHG](#) | BUNDOCK et al v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| [3:18-cv-08963-FLW-LHG](#) | HIGHTOWER v. IMERYS TALC AMERICA, INC. et al | 05/09/2018 | |
| [3:18-cv-08965-FLW-LHG](#) | TORRES v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| [3:18-cv-08967-FLW-LHG](#) | HINTON v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| [3:18-cv-08996-FLW-LHG](#) | MUTTS v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| [3:18-cv-08997-FLW-LHG](#) | MORRIS v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| [3:18-cv-08990-FLW-LHG](#) | JAMES v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| [3:18-cv-08998-FLW-LHG](#) | BECK v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| [3:18-cv-08992-FLW-LHG](#) | MENDOZA v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| [3:18-cv-08994-FLW-LHG](#) | MCINNIS v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| [3:18-cv-09004-FLW-LHG](#) | HOUMIEL v. JOHNSON & JOHNSON, INC. et al | 05/09/2018 | |
| [3:18-cv-09013-FLW-LHG](#) | SWETMAN v. JOHNSON & JOHNSON et al | 05/09/2018 | |
| [3:18-cv-09019-FLW-LHG](#) | HARTNETT v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| [3:18-cv-09020-FLW-LHG](#) | JOHNSON v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| [3:18-cv-09021-FLW-LHG](#) | HAWKINS-BELDEN v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| [3:18-cv-09024-FLW-LHG](#) | LIEURANCE v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| [3:18-cv-09028-FLW-LHG](#) | PETERSON v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| [3:18-cv-09044-FLW-LHG](#) | MORGAN v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| [3:18-cv-09047-FLW-LHG](#) | SMITH v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| [3:18-cv-09049-FLW-LHG](#) | SYNDER v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| [3:18-cv-09050-FLW-LHG](#) | WILLIAMSTON v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| [3:18-cv-09051-FLW-LHG](#) | KILBANE v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| [3:18-cv-09059-FLW-LHG](#) | BOVIDGE v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| [3:18-cv-09052-FLW-LHG](#) | KLEIN et al v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| [3:18-cv-09060-FLW-LHG](#) | HOFFMAN v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| [3:18-cv-09061-FLW-LHG](#) | HURST v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| [3:18-cv-09062-FLW-LHG](#) | FAUSTMANN v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| [3:18-cv-09063-FLW-LHG](#) | HICKS v. JOHNSON & JOHNSON et al | 05/10/2018 | |

| | | |
|---|---|---|
| [3:18-cv-09064-FLW-LHG](#) MAGANA v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| [3:18-cv-09053-FLW-LHG](#) BLANKENSHIP et al v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| [3:18-cv-09054-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| [3:18-cv-09055-FLW-LHG](#) KENT v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| [3:18-cv-09065-FLW-LHG](#) TOLLISON v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| [3:18-cv-09067-FLW-LHG](#) FREDRIC v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| [3:18-cv-09069-FLW-LHG](#) NEILSON v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| [3:18-cv-09072-FLW-LHG](#) ROBINSON v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| [3:18-cv-09074-FLW-LHG](#) HART v. JOHNSON & JOHNSON et al | 05/10/2018 | |
| [3:18-cv-09094-FLW-LHG](#) OGLE et al v. JOHNSON & JOHNSON et al | 05/11/2018 | |
| [3:18-cv-09096-FLW-LHG](#) GARRETT v. JOHNSON & JOHNSON et al | 05/11/2018 | |
| [3:18-cv-09097-FLW-LHG](#) BURGART v. JOHNSON & JOHNSON et al | 05/11/2018 | |
| [3:18-cv-09098-FLW-LHG](#) DELAVEGA v. JOHNSON & JOHNSON et al | 05/11/2018 | |
| [3:18-cv-09100-FLW-LHG](#) LEHR v. JOHNSON & JOHNSON et al | 05/11/2018 | |
| [3:18-cv-09111-FLW-LHG](#) WALTERS, JR v. JOHNSON & JOHNSON et al | 05/11/2018 | |
| [3:18-cv-09117-FLW-LHG](#) CHASE v. JOHNSON & JOHNSON et al | 05/11/2018 | |
| [3:18-cv-09118-FLW-LHG](#) GIBBONS JR. v. JOHNSON & JOHNSON et al | 05/11/2018 | |
| [3:18-cv-11496-FLW-LHG](#) CORLEY v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| [3:18-cv-09122-FLW-LHG](#) ESTABROOK v. JOHNSON & JOHNSON et al | 05/14/2018 | |
| [3:18-cv-09123-FLW-LHG](#) VAZQUEZ v. JOHNSON & JOHNSON, INC. et al | 05/14/2018 | |
| [3:18-cv-09131-FLW-LHG](#) JOHNSTON v. JOHNSON & JOHNSON et al | 05/14/2018 | |
| [3:18-cv-09134-FLW-LHG](#) ZADEKAS v. JOHNSON & JOHNSON et al | 05/14/2018 | |
| [3:18-cv-09145-FLW-LHG](#) GIDEON v. JOHNSON & JOHNSON et al | 05/14/2018 | |
| [3:18-cv-09153-FLW-LHG](#) TEMPLETON et al v. JOHNSON & JOHNSON, INC. et al | 05/14/2018 | |
| [3:18-cv-09156-FLW-LHG](#) KAAUWAI v. JOHNSON & JOHNSON, INC. et al | 05/14/2018 | |
| [3:18-cv-09157-FLW-LHG](#) IVERSON v. JOHNSON & JOHNSON et al | 05/14/2018 | |
| [3:18-cv-09161-FLW-LHG](#) TABOR et al v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| [3:18-cv-09162-FLW-LHG](#) RAKIN v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| [3:18-cv-09165-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| [3:18-cv-09168-FLW-LHG](#) OTTENS v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| [3:18-cv-09174-FLW-LHG](#) CROCKER v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| [3:18-cv-09177-FLW-LHG](#) PARKER et al v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| [3:18-cv-09188-FLW-LHG](#) JONES v. IMERYS TALC AMERICA, INC. et al | 05/15/2018 | |
| [3:18-cv-09193-FLW-LHG](#) HALL v. JOHNSON & JOHNSON, INC. et al | 05/15/2018 | |
| [3:18-cv-09208-FLW-LHG](#) PREVOST v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| [3:18-cv-09209-FLW-LHG](#) PUGH v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| [3:18-cv-09211-FLW-LHG](#) QUINION v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| [3:18-cv-09212-FLW-LHG](#) ROOT v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| [3:18-cv-09221-FLW-LHG](#) LAURENT v. IMERYS TALC AMERICA, INC. et al | 05/15/2018 | |
| [3:18-cv-09223-FLW-LHG](#) GOLEMATIS v. JOHNSON & JOHNSON et al | 05/15/2018 | |

| | | |
|---|---|---|
| [3:18-cv-09225-FLW-LHG](#) LEWIS v. IMERYS TALC AMERICA, INC. et al | 05/15/2018 | |
| [3:18-cv-09227-FLW-LHG](#) PASTOR v. JOHNSON & JOHNSON et al | 05/15/2018 | |
| [3:18-cv-09280-FLW-LHG](#) MACKEY v. JOHNSON & JOHNSON et al | 05/16/2018 | |
| [3:18-cv-09260-FLW-LHG](#) LEWIS v. IMERYS TALC AMERICA, INC. et al | 05/16/2018 | |
| [3:18-cv-09269-FLW-LHG](#) PORTER v. JOHNSON & JOHNSON et al | 05/16/2018 | |
| [3:18-cv-09270-FLW-LHG](#) MABILE v. IMERYS TALC AMERICA, INC. et al | 05/16/2018 | |
| [3:18-cv-09271-FLW-LHG](#) FODERA v. JOHNSON & JOHNSON et al | 05/16/2018 | |
| [3:18-cv-09272-FLW-LHG](#) MELANCON v. IMERYS TALC AMERICA, INC. et al | 05/16/2018 | |
| [3:18-cv-09278-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 05/16/2018 | |
| [3:18-cv-09282-FLW-LHG](#) RAGIS v. JOHNSON & JOHNSON et al | 05/16/2018 | |
| [3:18-cv-09296-FLW-LHG](#) PALAZZO v. JOHNSON & JOHNSON et al | 05/16/2018 | |
| [3:18-cv-09300-FLW-LHG](#) MILSTEAD v. IMERYS TALC AMERICA, INC. et al | 05/16/2018 | |
| [3:18-cv-09297-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 05/16/2018 | |
| [3:18-cv-09298-FLW-LHG](#) COUGHLIN v. JOHNSON & JOHNSON et al | 05/16/2018 | |
| [3:18-cv-09299-FLW-LHG](#) GRAZULIS v. JOHNSON & JOHNSON et al | 05/16/2018 | |
| [3:18-cv-09304-FLW-LHG](#) NORTON v. IMERYS TALC AMERICA, INC. et al | 05/16/2018 | |
| [3:18-cv-09309-FLW-LHG](#) NUNN v. IMERYS TALC AMERICA, INC. et al | 05/17/2018 | |
| [3:18-cv-09310-FLW-LHG](#) LUCAS v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 | |
| [3:18-cv-09311-FLW-LHG](#) ALFINITO-RENTA v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 | |
| [3:18-cv-09312-FLW-LHG](#) JOHNSON-TYNER v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 | |
| [3:18-cv-09313-FLW-LHG](#) BAPPLE v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 | |
| [3:18-cv-09314-FLW-LHG](#) FRANKLIN v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 | |
| [3:18-cv-09316-FLW-LHG](#) KNOPPEL v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 | |
| [3:18-cv-09317-FLW-LHG](#) MSZYCO v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 | |
| [3:18-cv-09319-FLW-LHG](#) WOODARD v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 | |
| [3:18-cv-09329-FLW-LHG](#) BOWMAN v. JOHNSON & JOHNSON et al | 05/17/2018 | |
| [3:18-cv-09337-FLW-LHG](#) DYKSTRA v. JOHNSON & JOHNSON et al | 05/17/2018 | |
| [3:18-cv-09339-FLW-LHG](#) WILLIAMSON v. JOHNSON & JOHNSON et al | 05/17/2018 | |
| [3:18-cv-09340-FLW-LHG](#) ALMEIDA v. JOHNSON & JOHNSON et al | 05/17/2018 | |
| [3:18-cv-09341-FLW-LHG](#) BUSHMAN v. JOHNSON & JOHNSON et al | 05/17/2018 | |
| [3:18-cv-09345-FLW-LHG](#) ANGEL v. JOHNSON & JOHNSON et al | 05/17/2018 | |
| [3:18-cv-09348-FLW-LHG](#) BENZER v. JOHNSON & JOHNSON et al | 05/17/2018 | |
| [3:18-cv-09350-FLW-LHG](#) TWOREK v. JOHNSON & JOHNSON et al | 05/17/2018 | |
| [3:18-cv-09351-FLW-LHG](#) YARMO v. JOHNSON & JOHNSON et al | 05/17/2018 | |
| [3:18-cv-09352-FLW-LHG](#) BRADY v. JOHNSON & JOHNSON et al | 05/17/2018 | |
| [3:18-cv-09353-FLW-LHG](#) BARLOW v. JOHNSON & JOHNSON et al | 05/17/2018 | |
| [3:18-cv-09354-FLW-LHG](#) MCDANIEL v. JOHNSON & JOHNSON et al | 05/17/2018 | |
| [3:18-cv-09356-FLW-LHG](#) BROCK v. JOHNSON & JOHNSON et al | 05/17/2018 | |

| | | |
|---|---|---|
| [3:18-cv-09376-FLW-LHG](#) MENDOZA v. JOHNSON & JOHNSON et al | 05/17/2018 | |
| [3:18-cv-09363-FLW-LHG](#) HATFIELD v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 | |
| [3:18-cv-09364-FLW-LHG](#) GRAHAM v. JOHNSON & JOHNSON, INC. et al | 05/17/2018 | |
| [3:18-cv-09365-FLW-LHG](#) BROWNING v. JOHNSON & JOHNSON et al | 05/17/2018 | |
| [3:18-cv-09366-FLW-LHG](#) LINDSEY v. JOHNSON & JOHNSON, INC. et al | 05/18/2018 | |
| [3:18-cv-09367-FLW-LHG](#) PAYNE v. JOHNSON & JOHNSON, INC. et al | 05/18/2018 | |
| [3:18-cv-09368-FLW-LHG](#) CHRISTOPHERSON v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| [3:18-cv-09370-FLW-LHG](#) D'OLIVEIRA v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| [3:18-cv-09377-FLW-LHG](#) WASHBURN et al v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| [3:18-cv-09400-FLW-LHG](#) STONE v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| [3:18-cv-09384-FLW-LHG](#) MANNING v. Johnson & Johnson et al | 05/18/2018 | |
| [3:18-cv-09385-FLW-LHG](#) PAGE v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| [3:18-cv-09390-FLW-LHG](#) CRUZ v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| [3:18-cv-09394-FLW-LHG](#) MATRANGA et al v. JOHNSON & JOHNSON | 05/18/2018 | |
| [3:18-cv-09407-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| [3:18-cv-09416-FLW-LHG](#) LADDUSAW v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| [3:18-cv-09410-FLW-LHG](#) FORMAN v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| [3:18-cv-09417-FLW-LHG](#) LUTZ v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| [3:18-cv-09411-FLW-LHG](#) GILLESPIE v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| [3:18-cv-09412-FLW-LHG](#) HANSON v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| [3:18-cv-09413-FLW-LHG](#) HUGHES v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| [3:18-cv-09418-FLW-LHG](#) MCDONALD v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| [3:18-cv-09415-FLW-LHG](#) KAMP v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| [3:18-cv-09419-FLW-LHG](#) MUDRICK v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| [3:18-cv-09421-FLW-LHG](#) PATTON v. IMERYS TALC AMERICA, INC. et al | 05/18/2018 | |
| [3:18-cv-09423-FLW-LHG](#) PIAZZA v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| [3:18-cv-09425-FLW-LHG](#) PICARDI v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| [3:18-cv-09426-FLW-LHG](#) SALKIN v. JOHNSON & JOHNSON CONSUMER , INC. et al | 05/18/2018 | |
| [3:18-cv-09428-FLW-LHG](#) ENSIGN v. JOHNSON & JOHNSON et al | 05/18/2018 | |
| [3:18-cv-09432-FLW-LHG](#) KLINE v. JOHNSON & JOHNSON et al | 05/21/2018 | |
| [3:18-cv-09433-FLW-LHG](#) NIELSEN v. JOHNSON & JOHNSON et al | 05/21/2018 | |
| [3:18-cv-09434-FLW-LHG](#) WIGGINS v. JOHNSON & JOHNSON et al | 05/21/2018 | |
| [3:18-cv-09509-FLW-LHG](#) Bleeker v. Johnson & Johnson et al | 05/21/2018 | |
| [3:18-cv-09435-FLW-LHG](#) BIRDOW v. JOHNSON & JOHNSON et al | 05/21/2018 | |
| [3:18-cv-09437-FLW-LHG](#) MCRAE v. JOHNSON & JOHNSON et al | 05/21/2018 | |
| [3:18-cv-09438-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 05/21/2018 | |
| [3:18-cv-09448-FLW-LHG](#) OSTROFF v. JOHNSON & JOHNSON et al | 05/21/2018 | |
| [3:18-cv-09449-FLW-LHG](#) CRUMP v. JOHNSON & JOHNSON et al | 05/21/2018 | |
| [3:18-cv-09451-FLW-LHG](#) O'NEILL v. JOHNSON & JOHNSON et al | 05/21/2018 | |

Case 1:19-cv-01530 - Document 2 - Filed 05/24/19 - Page 511 of 627

| | | |
|---|---|---|
| 3:18-cv-09452-FLW-LHG PORTERA v. IMERYS TALC AMERICA, INC. et al | 05/22/2018 | |
| 3:18-cv-09453-FLW-LHG HALL v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09456-FLW-LHG CULLEN v. JOHNSON & JOHNSON CONSUMER, INC. et al | 05/22/2018 | |
| 3:18-cv-09460-FLW-LHG NICHOLS et al v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09461-FLW-LHG MANKINS v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09468-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09470-FLW-LHG GREEN v. JOHNSON & JOHNSON, INC. et al | 05/22/2018 | |
| 3:18-cv-09471-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09473-FLW-LHG HOLMQUIST v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09474-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09475-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09479-FLW-LHG COLLEN v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09477-FLW-LHG FREEMAN v. JOHNSON & JOHNSON INC. et al | 05/22/2018 | |
| 3:18-cv-09481-FLW-LHG MILLS-MCCOY et al v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09483-FLW-LHG STUCKER v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09484-FLW-LHG HOOKS v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09485-FLW-LHG TINKHAM et al v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09486-FLW-LHG SLATER v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09487-FLW-LHG GREENWOOD v. JOHNSON & JOHNSON INC. et al | 05/22/2018 | |
| 3:18-cv-09488-FLW-LHG SINISH v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09489-FLW-LHG HAMILTON v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09490-FLW-LHG MARZELLA v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09491-FLW-LHG HINES v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09492-FLW-LHG HILL v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09493-FLW-LHG SAWYER v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09494-FLW-LHG WILLIAMSON v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09495-FLW-LHG ABE v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09497-FLW-LHG CROMWELL v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09499-FLW-LHG CLINE v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09503-FLW-LHG QUINN v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09514-FLW-LHG COMPSON v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09522-FLW-LHG CONYERS et al v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09523-FLW-LHG FERGUSON v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09527-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09547-FLW-LHG NEWMAN v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09548-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09549-FLW-LHG BRADLEY v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09550-FLW-LHG WOMACK v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09552-FLW-LHG KIMBARL v. JOHNSON & JOHNSON et al | 05/22/2018 | |

| | | | |
|---|---|---|---|
| 3:18-cv-09554-FLW-LHG APPLEWHITE v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09556-FLW-LHG LYLES v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09557-FLW-LHG LEWIS v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09528-FLW-LHG CORNEJO v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09529-FLW-LHG HENRY v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09531-FLW-LHG DELANEY v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09532-FLW-LHG LEWIS v. JOHNSON & JOHNSON et al | 05/22/2018 | |
| 3:18-cv-09472-FLW-LHG SOWERS et al v. JOHNSON & JOHNSON, INC. et al | 05/23/2018 | |
| 3:18-cv-09582-FLW-LHG SOBOTKER v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| 3:18-cv-09558-FLW-LHG LIGNEY et al v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| 3:18-cv-09559-FLW-LHG COLE et al v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| 3:18-cv-09566-FLW-LHG RANATZA v. IMERYS TALC AMERICA, INC. et al | 05/23/2018 | |
| 3:18-cv-09569-FLW-LHG BURK v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| 3:18-cv-09570-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| 3:18-cv-09572-FLW-LHG NARRAGON v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| 3:18-cv-09573-FLW-LHG WORTHAM v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| 3:18-cv-09574-FLW-LHG ROCCO v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| 3:18-cv-09576-FLW-LHG DONOVAN v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| 3:18-cv-09577-FLW-LHG VICKERY v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| 3:18-cv-09587-FLW-LHG URBANO et al v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| 3:18-cv-09592-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 05/23/2018 | |
| 3:18-cv-09598-FLW-LHG TYSON v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| 3:18-cv-09600-FLW-LHG CAPLIN v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| 3:18-cv-09602-FLW-LHG WILLIAMS-MCCLENDON v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| 3:18-cv-09620-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| 3:18-cv-09608-FLW-LHG MACK et al v. JOHNSON & JOHNSON INC. et al | 05/24/2018 | |
| 3:18-cv-09622-FLW-LHG EVERETT v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| 3:18-cv-09625-FLW-LHG RANKIN v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| 3:18-cv-09609-FLW-LHG BURKE v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| 3:18-cv-09627-FLW-LHG COLLINS v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| 3:18-cv-09628-FLW-LHG STANGELAND v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| 3:18-cv-09630-FLW-LHG ALSUP v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| 3:18-cv-09631-FLW-LHG SKULNIK v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| 3:18-cv-09632-FLW-LHG GIANNOTTI v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| 3:18-cv-09659-FLW-LHG AVANT v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| 3:18-cv-09611-FLW-LHG SERIKAKU v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| 3:18-cv-09618-FLW-LHG PILE v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| 3:18-cv-09624-FLW-LHG ROMANCHOK et al v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| 3:18-cv-09663-FLW-LHG BROMWELL v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| 3:18-cv-09665-FLW-LHG CASELLA v. JOHNSON & JOHNSON et al | 05/24/2018 | |

| | | |
|---|---|---|
| 3:18-cv-09666-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| 3:18-cv-09667-FLW-LHG TERRELL v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| 3:18-cv-09669-FLW-LHG KUSCHE v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| 3:18-cv-09634-FLW-LHG ROSE et al v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| 3:18-cv-09671-FLW-LHG KEY v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| 3:18-cv-09635-FLW-LHG KNIGHT v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| 3:18-cv-09637-FLW-LHG ORTA-VALDOVINOS v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| 3:18-cv-09640-FLW-LHG FERGUSON v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| 3:18-cv-09642-FLW-LHG MAY v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| 3:18-cv-09643-FLW-LHG STEWARD v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| 3:18-cv-09645-FLW-LHG GARRETT et al v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| 3:18-cv-09646-FLW-LHG SACKETT v. JOHNSON & JOHNSON et al | 05/24/2018 | |
| 3:18-cv-09711-FLW-LHG BAKER v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| 3:18-cv-09713-FLW-LHG MUNRO v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| 3:18-cv-09714-FLW-LHG WEISS v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| 3:18-cv-09715-FLW-LHG EDWARDS v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| 3:18-cv-09716-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| 3:18-cv-09686-FLW-LHG ROMERO v. IMERYS TALC AMERICA, INC. et al | 05/25/2018 | |
| 3:18-cv-09718-FLW-LHG WALDROP v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| 3:18-cv-09720-FLW-LHG ZORN v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| 3:18-cv-09721-FLW-LHG KENDALL v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| 3:18-cv-09722-FLW-LHG EDWARDS v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| 3:18-cv-09691-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| 3:18-cv-09692-FLW-LHG FEBO-BROWN v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| 3:18-cv-09693-FLW-LHG WRIGHT v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| 3:18-cv-09694-FLW-LHG MITCHELL v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| 3:18-cv-09679-FLW-LHG CAMPBELL et al v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| 3:18-cv-09695-FLW-LHG CURRIE v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| 3:18-cv-09697-FLW-LHG SAMUEL v. IMERYS TALC AMERICA, INC. et al | 05/25/2018 | |
| 3:18-cv-09698-FLW-LHG FRANS v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| 3:18-cv-09699-FLW-LHG COTIC et al v. JOHNSON & JOHNSON et al | 05/25/2018 | |
| 3:18-cv-09700-FLW-LHG SCOTT v. IMERYS TALC AMERICA, INC. et al | 05/25/2018 | |
| 3:18-cv-09726-FLW-LHG DUGAN et al v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| 3:18-cv-09702-FLW-LHG TRENT, JR. v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| 3:18-cv-09703-FLW-LHG SITAL et al v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| 3:18-cv-09704-FLW-LHG BENNETT v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| 3:18-cv-09705-FLW-LHG CUTLIP v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| 3:18-cv-09706-FLW-LHG DAVIDSON v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| 3:18-cv-09708-FLW-LHG KELLY v. JOHNSON & JOHNSON et al | 05/29/2018 | |

| | 3:18-cv-09728-FLW-LHG | SCOTT v. IMERYS TALC AMERICA, INC. et al | 05/29/2018 | |
| | 3:18-cv-09729-FLW-LHG | ELLISON v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | 3:18-cv-09731-FLW-LHG | LEONARD v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | 3:18-cv-09733-FLW-LHG | MANN, JR. v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | 3:18-cv-09739-FLW-LHG | OLINSKI v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | 3:18-cv-09741-FLW-LHG | TURNER v. IMERYS TALC AMERICA, INC. et al | 05/29/2018 | |
| | 3:18-cv-09742-FLW-LHG | ORNDORFF v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | 3:18-cv-09743-FLW-LHG | STOVER v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | 3:18-cv-09744-FLW-LHG | HARTMANN v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | 3:18-cv-09747-FLW-LHG | ZIMMERMAN v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | 3:18-cv-09751-FLW-LHG | COURVILLE v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | 3:18-cv-09752-FLW-LHG | WIGINTON v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | 3:18-cv-09753-FLW-LHG | KRODEL v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | 3:18-cv-09762-FLW-LHG | WILLIAMS v. IMERYS TALC AMERICA, INC. et al | 05/29/2018 | |
| | 3:18-cv-09763-FLW-LHG | WINTERS v. IMERYS TALC AMERICA, INC. et al | 05/29/2018 | |
| | 3:18-cv-09734-FLW-LHG | MIMS v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | 3:18-cv-09737-FLW-LHG | NAVARRO v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | 3:18-cv-09738-FLW-LHG | THROWER v. IMERYS TALC AMERICA, INC. et al | 05/29/2018 | |
| | 3:18-cv-09768-FLW-LHG | DOOLEY v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | 3:18-cv-09772-FLW-LHG | BATTLE-MINCEY v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | 3:18-cv-09757-FLW-LHG | FLEDDERMAN et al v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | 3:18-cv-09774-FLW-LHG | PANKOW v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | 3:18-cv-09782-FLW-LHG | ALLEN v. JOHNSON & JOHNSON et al | 05/29/2018 | |
| | 3:18-cv-09809-FLW-LHG | YATES v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | 3:18-cv-09811-FLW-LHG | CLAPP v. IMERYS TALC AMERICA, INC. et al | 05/30/2018 | |
| | 3:18-cv-09812-FLW-LHG | FRANCIS-NORMAN v. IMERYS TALC AMERICA, INC. et al | 05/30/2018 | |
| | 3:18-cv-09796-FLW-LHG | BASH v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | 3:18-cv-09797-FLW-LHG | COOK v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | 3:18-cv-09799-FLW-LHG | HARRIS v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | 3:18-cv-09804-FLW-LHG | CAZALOT v. IMERYS TALC AMERICA, INC. et al | 05/30/2018 | |
| | 3:18-cv-09807-FLW-LHG | CHAISSON v. IMERYS TALC AMERICA, INC. et al | 05/30/2018 | |
| | 3:18-cv-09808-FLW-LHG | RAZOUK v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | 3:18-cv-09814-FLW-LHG | DOAK et al v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | 3:18-cv-09815-FLW-LHG | KLEPPIN v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | 3:18-cv-09817-FLW-LHG | O'NEAL v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | 3:18-cv-09818-FLW-LHG | ADAMS v. IMERYS TALC AMERICA, INC. et al | 05/30/2018 | |
| | 3:18-cv-09819-FLW-LHG | PIFER v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | 3:18-cv-09820-FLW-LHG | COLEMAN v. IMERYS TALC AMERICA, INC. et al | 05/30/2018 | |
| | 3:18-cv-09821-FLW-LHG | BARTELL v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| | 3:18-cv-09823-FLW-LHG | SCHOENTRUP v. JOHNSON & JOHNSON et al | 05/30/2018 | |

| | | |
|---|---|---|
| [3:18-cv-09824-FLW-LHG](#) COOPER v. IMERYS TALC AMERICA, INC. et al | 05/30/2018 | |
| [3:18-cv-09827-FLW-LHG](#) BURRELL-WILLIAMS v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| [3:18-cv-09828-FLW-LHG](#) DEVILLE v. IMERYS TALC AMERICA, INC. et al | 05/30/2018 | |
| [3:18-cv-09834-FLW-LHG](#) STONE v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| [3:18-cv-09836-FLW-LHG](#) RACKLEY et al v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| [3:18-cv-09838-FLW-LHG](#) WALLER v. JOHNSON & JOHNSON et al | 05/30/2018 | |
| [3:18-cv-09840-FLW-LHG](#) DEMAILO et al v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09841-FLW-LHG](#) MARTINEZ v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09829-FLW-LHG](#) CRUCHELOW v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09849-FLW-LHG](#) RANKIN v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09850-FLW-LHG](#) RUTLAND v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09851-FLW-LHG](#) SALLAS v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09854-FLW-LHG](#) FLETCHER v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| [3:18-cv-09830-FLW-LHG](#) EASON v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| [3:18-cv-09855-FLW-LHG](#) CALLAHAN v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09831-FLW-LHG](#) FJAYAN v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09857-FLW-LHG](#) RIKER et al v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09859-FLW-LHG](#) FONTENOT v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| [3:18-cv-09861-FLW-LHG](#) WALLACE et al v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09862-FLW-LHG](#) STROUD v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09866-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09832-FLW-LHG](#) GEHERS v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09833-FLW-LHG](#) PULLEY v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09895-FLW-LHG](#) Donald Hall v. Johnson and Johnson et al | 05/31/2018 | |
| [3:18-cv-09896-FLW-LHG](#) Young et al v. Johnson & Johnson et al | 05/31/2018 | |
| [3:18-cv-09899-FLW-LHG](#) Momou, Hortense v. Johnson & Johnson et al | 05/31/2018 | |
| [3:18-cv-09900-FLW-LHG](#) Johnson v. Johnson & Johnson et al | 05/31/2018 | |
| [3:18-cv-09868-FLW-LHG](#) FULLER v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| [3:18-cv-09869-FLW-LHG](#) GILLIAM v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09872-FLW-LHG](#) TUCKER v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09874-FLW-LHG](#) LESTER et al v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09886-FLW-LHG](#) SELLERS v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| [3:18-cv-09888-FLW-LHG](#) HEBERT v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| [3:18-cv-09889-FLW-LHG](#) HOLLON v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| [3:18-cv-09876-FLW-LHG](#) GARLAND v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09878-FLW-LHG](#) NEALON v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09897-FLW-LHG](#) BROGNA v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09904-FLW-LHG](#) HUNTER v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09906-FLW-LHG](#) STULL v. JOHNSON & JOHNSON et al | 05/31/2018 | |

| | | | |
|---|---|---|---|
| [3:18-cv-09879-FLW-LHG](#) | RAY v. JOHNSON & JOHNSON et al | 06/01/2018 | |
| [3:18-cv-09881-FLW-LHG](#) | LOCKARD v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09883-FLW-LHG](#) | GASTON v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| [3:18-cv-09884-FLW-LHG](#) | DELEON v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09902-FLW-LHG](#) | RADENHAUSEN v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09948-FLW-LHG](#) | SHROPSHIRE v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09949-FLW-LHG](#) | SMITH et al v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09990-FLW-LHG](#) | Aribon et al v. Johnson & Johnson et al | 06/01/2018 | |
| [3:18-cv-09950-FLW-LHG](#) | CURYK v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09951-FLW-LHG](#) | BARBELLA v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09953-FLW-LHG](#) | NEWCOME v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09955-FLW-LHG](#) | WILLIAMS v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| [3:18-cv-09959-FLW-LHG](#) | Gillie et al v. JOHNSON & et al | 05/31/2018 | |
| [3:18-cv-09960-FLW-LHG](#) | LUCAS et al v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| [3:18-cv-09964-FLW-LHG](#) | WILLIAMS v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| [3:18-cv-09968-FLW-LHG](#) | RICHARD v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| [3:18-cv-09971-FLW-LHG](#) | WILLIAMS v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09974-FLW-LHG](#) | HUGHES v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| [3:18-cv-09975-FLW-LHG](#) | FOSTER v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09976-FLW-LHG](#) | TAYLOR v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| [3:18-cv-09979-FLW-LHG](#) | MENSMAN et al v. IMERYS TALC AMERICA, INC. et al | 05/31/2018 | |
| [3:18-cv-09984-FLW-LHG](#) | MARTINEZ et al v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09910-FLW-LHG](#) | MANN v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09911-FLW-LHG](#) | BECK v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09912-FLW-LHG](#) | BANEY v. IMERYS TALC AMERICA, INC., et al | 05/31/2018 | |
| [3:18-cv-09914-FLW-LHG](#) | O'HERN, et al v JOHNSON & JOHNSON, et al | 05/31/2018 | |
| [3:18-cv-09916-FLW-LHG](#) | SCARLETT v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09918-FLW-LHG](#) | BRANDER KINNISON v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09922-FLW-LHG](#) | SPERBER v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09924-FLW-LHG](#) | MOORE v. IMERYS TALC AMERICA, INC., et al | 05/31/2018 | |
| [3:18-cv-09926-FLW-LHG](#) | TENER v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09927-FLW-LHG](#) | ZINNECKER v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09929-FLW-LHG](#) | TRESSLER v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09931-FLW-LHG](#) | CARTER v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09985-FLW-LHG](#) | CURRY v. JOHNSON & JOHNSON et al | 06/01/2018 | |
| [3:18-cv-09934-FLW-LHG](#) | KUROWSKI v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| [3:18-cv-09986-FLW-LHG](#) | KIMBROUGH v. JOHNSON & JOHNSON et al | 06/01/2018 | |
| [3:18-cv-09987-FLW-LHG](#) | PANARO v. JOHNSON & JOHNSON et al | 06/01/2018 | |
| [3:18-cv-09988-FLW-LHG](#) | WELCH v. JOHNSON & JOHNSON et al | 06/01/2018 | |

| | | | |
|---|---|---|---|
| 3:18-cv-09989-FLW-LHG | QUINN v. JOHNSON & JOHNSON INC. et al | 06/01/2018 | |
| 3:18-cv-09907-FLW-LHG | BECK, et al v IMERYS TALC AMERICA, INC., et al | 05/31/2018 | |
| 3:18-cv-09935-FLW-LHG | CONLEY v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| 3:18-cv-09938-FLW-LHG | MILLER v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| 3:18-cv-09939-FLW-LHG | PETERS v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| 3:18-cv-09941-FLW-LHG | PIERCE v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| 3:18-cv-10024-FLW-LHG | YONKERS et al v. JOHNSON & JOHNSON et al | 06/01/2018 | |
| 3:18-cv-09997-FLW-LHG | VOMDORP v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| 3:18-cv-10006-FLW-LHG | MARCHESANO v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| 3:18-cv-10007-FLW-LHG | MILLER et al v. IMERYS TALC AMERICA, INC. et al | 06/04/2018 | |
| 3:18-cv-10008-FLW-LHG | CARTER v. JOHNSON & JOHNSON, INC. et al | 06/04/2018 | |
| 3:18-cv-10010-FLW-LHG | NATHAN v. IMERYS TALC AMERICA, INC. et al | 06/04/2018 | |
| 3:18-cv-09942-FLW-LHG | MOORE v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| 3:18-cv-10011-FLW-LHG | THOMAS et al v. THOMAS et al | 06/04/2018 | |
| 3:18-cv-10013-FLW-LHG | GALLAGHER et al v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| 3:18-cv-10015-FLW-LHG | SMITH et al v. IMERYS TALC AMERICA, INC. et al | 06/04/2018 | |
| 3:18-cv-09943-FLW-LHG | LUKASEWICZ v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| 3:18-cv-09944-FLW-LHG | OWNES v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| 3:18-cv-09946-FLW-LHG | LONIGRO v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| 3:18-cv-09947-FLW-LHG | SEALS v. JOHNSON & JOHNSON et al | 05/31/2018 | |
| 3:18-cv-10060-FLW-LHG | FRITZ v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| 3:18-cv-10061-FLW-LHG | GILLINGHAM v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| 3:18-cv-10062-FLW-LHG | COX v. JOHNSON & JOHNSON, INC. et al | 06/04/2018 | |
| 3:18-cv-10064-FLW-LHG | GRANNON v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| 3:18-cv-10044-FLW-LHG | SKRAASTAD v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| 3:18-cv-10045-FLW-LHG | BOCK v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| 3:18-cv-10073-FLW-LHG | LATTA v. JOHNSON & JOHNSON, INC. et al | 06/04/2018 | |
| 3:18-cv-10072-FLW-LHG | LAMONT v. JOHNSON & JOHNSON, INC. et al | 06/04/2018 | |
| 3:18-cv-10071-FLW-LHG | LAMBERT v. JOHNSON & JOHNSON, INC. et al | 06/04/2018 | |
| 3:18-cv-10070-FLW-LHG | JACKSON v. JOHNSON & JOHNSON, INC. et al | 06/04/2018 | |
| 3:18-cv-10069-FLW-LHG | HENDERSON v. JOHNSON & JOHNSON, INC. et al | 06/04/2018 | |
| 3:18-cv-10066-FLW-LHG | BISH v. JOHNSON & JOHNSON, INC. et al | 06/04/2018 | |
| 3:18-cv-10047-FLW-LHG | MORALES v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| 3:18-cv-10048-FLW-LHG | BUTLER v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| 3:18-cv-10035-FLW-LHG | MABRY et al v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| 3:18-cv-10049-FLW-LHG | CHAMBERS v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| 3:18-cv-10050-FLW-LHG | CRAWFORD v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| 3:18-cv-10051-FLW-LHG | HARRELL v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| 3:18-cv-10052-FLW-LHG | DEHATE v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| 3:18-cv-10054-FLW-LHG | DIETSCH v. JOHNSON & JOHNSON et al | 06/04/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-10055-FLW-LHG](#) DODSON v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10056-FLW-LHG](#) DOYLE v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10042-FLW-LHG](#) SANDERS v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10057-FLW-LHG](#) EVDOSUK v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10058-FLW-LHG](#) FREEMAN v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10076-FLW-LHG](#) ELROD v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10046-FLW-LHG](#) BOWIE et al v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10079-FLW-LHG](#) DANIELS v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10081-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10067-FLW-LHG](#) HAFFORD v. JOHNSON & JOHNSON, INC. et al | 06/04/2018 | |
| | [3:18-cv-10082-FLW-LHG](#) MCGUIRE v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10090-FLW-LHG](#) PEARSON v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10091-FLW-LHG](#) RAMPLEY v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10092-FLW-LHG](#) RIDLEY v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10083-FLW-LHG](#) SCHNAPP et al v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10093-FLW-LHG](#) ROTTER v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10094-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10095-FLW-LHG](#) STEPHANSEN v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10096-FLW-LHG](#) STEPHENSON v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10097-FLW-LHG](#) STRELECKY v. JOHNSON & JOHNSON et al | 06/04/2018 | |
| | [3:18-cv-10254-FLW-LHG](#) HOUSTON v. JOHNSON & JOHNSON et al | 06/07/2018 | |
| | [3:18-cv-10141-FLW-LHG](#) HEMINGWAY v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10155-FLW-LHG](#) CALLAHAN v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10099-FLW-LHG](#) TESTA v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10100-FLW-LHG](#) TOLAN v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10101-FLW-LHG](#) TORRES v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10103-FLW-LHG](#) WALTER v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10104-FLW-LHG](#) WERSEL v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10105-FLW-LHG](#) WHITERS v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10106-FLW-LHG](#) WHITTEN v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10107-FLW-LHG](#) ZAMORA v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10123-FLW-LHG](#) DAVISSON v. JOHNSON & JOHNSON, INC. et al | 06/05/2018 | |
| | [3:18-cv-10124-FLW-LHG](#) BINGMAN v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10130-FLW-LHG](#) MCNABB v. JOHNSON AND JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10132-FLW-LHG](#) SCOTT v. JOHNSON AND JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10084-FLW-LHG](#) MCKEEVER v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10085-FLW-LHG](#) MICKELSON v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10086-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10087-FLW-LHG](#) MORRIS v. JOHNSON & JOHNSON et al | 06/05/2018 | |
| | [3:18-cv-10088-FLW-LHG](#) MORRISON v. JOHNSON & JOHNSON et al | 06/05/2018 | |

| | | |
|---|---|---|
| [3:18-cv-10089-FLW-LHG](#) | PARTON v. JOHNSON & JOHNSON et al | 06/05/2018 |
| [3:18-cv-10160-FLW-LHG](#) | BREWER v. JOHNSON & JOHNSON et al | 06/05/2018 |
| [3:18-cv-10168-FLW-LHG](#) | ADERIBOLE et al v. JOHNSON & JOHNSON et al | 06/05/2018 |
| [3:18-cv-10175-FLW-LHG](#) | SCHIEFER v. JOHNSON & JOHNSON et al | 06/05/2018 |
| [3:18-cv-10178-FLW-LHG](#) | LAMPHIER v. JOHNSON & JOHNSON et al | 06/05/2018 |
| [3:18-cv-10157-FLW-LHG](#) | MAXEY et al v. JOHNSON & JOHNSON et al | 06/05/2018 |
| [3:18-cv-10190-FLW-LHG](#) | PARSONS v. JOHNSON & JOHNSON et al | 06/06/2018 |
| [3:18-cv-10198-FLW-LHG](#) | ROMERO v. JOHNSON & JOHNSON et al | 06/06/2018 |
| [3:18-cv-10208-FLW-LHG](#) | SWEENEY LIGON v. JOHNSON & JOHNSON et al | 06/06/2018 |
| [3:18-cv-10212-FLW-LHG](#) | WINDHAM v. JOHNSON & JOHNSON et al | 06/06/2018 |
| [3:18-cv-10219-FLW-LHG](#) | ELLIS et al v. JOHNSON & JOHNSON et al | 06/06/2018 |
| [3:18-cv-10234-FLW-LHG](#) | LIVESAY v. JOHNSON & JOHNSON et al | 06/06/2018 |
| [3:18-cv-10235-FLW-LHG](#) | MARTIN v. JOHNSON & JOHNSON et al | 06/06/2018 |
| [3:18-cv-10240-FLW-LHG](#) | LAWSHE v. JOHNSON & JOHNSON et al | 06/06/2018 |
| [3:18-cv-10232-FLW-LHG](#) | MAXEY et al v. JOHNSON & JOHNSON et al | 06/07/2018 |
| [3:18-cv-10242-FLW-LHG](#) | MADSEN v. JOHNSON & JOHNSON et al | 06/07/2018 |
| [3:18-cv-10250-FLW-LHG](#) | CAUDILL v. JOHNSON & JOHNSON et al | 06/07/2018 |
| [3:18-cv-10260-FLW-LHG](#) | EDWARDS v. JOHNSON & JOHNSON et al | 06/07/2018 |
| [3:18-cv-10253-FLW-LHG](#) | PARK v. JOHNSON & JOHNSON et al | 06/07/2018 |
| [3:18-cv-10261-FLW-LHG](#) | ROGIENSKI v. JOHNSON & JOHNSON et al | 06/07/2018 |
| [3:18-cv-10265-FLW-LHG](#) | JERNIGAN v. JOHNSON & JOHNSON et al | 06/07/2018 |
| [3:18-cv-10270-FLW-LHG](#) | THEOLOGOU v. JOHNSON & JOHNSON et al | 06/07/2018 |
| [3:18-cv-10272-FLW-LHG](#) | COOPER v. JOHNSON & JOHNSON et al | 06/07/2018 |
| [3:18-cv-10252-FLW-LHG](#) | GULLEDGE v. JOHNSON & JOHNSON et al | 06/07/2018 |
| [3:18-cv-10290-FLW-LHG](#) | ABSHER v. JOHNSON & JOHNSON et al | 06/08/2018 |
| [3:18-cv-10291-FLW-LHG](#) | COX v. JOHNSON & JOHNSON et al | 06/08/2018 |
| [3:18-cv-10292-FLW-LHG](#) | WASHINGTON v. JOHNSON & JOHNSON et al | 06/08/2018 |
| [3:18-cv-10293-FLW-LHG](#) | MONTANARO v. JOHNSON & JOHNSON et al | 06/08/2018 |
| [3:18-cv-10296-FLW-LHG](#) | GALL v. JOHNSON & JOHNSON et al | 06/08/2018 |
| [3:18-cv-10298-FLW-LHG](#) | COX v. JOHNSON & JOHNSON et al | 06/08/2018 |
| [3:18-cv-10319-FLW-LHG](#) | Gavin et al v. Johnson & Johnson Consumer Inc. et al | 06/08/2018 |
| [3:18-cv-10320-FLW-LHG](#) | Reising et al v. Johnson & Johnson et al | 06/08/2018 |
| [3:18-cv-10321-FLW-LHG](#) | STORM et al v. JOHNSON & JOHNSON et al | 06/08/2018 |
| [3:18-cv-10303-FLW-LHG](#) | SNEED v. JOHNSON & JOHNSON et al | 06/08/2018 |
| [3:18-cv-10314-FLW-LHG](#) | HARRIS et al v. JOHNSON & JOHNSON et al | 06/08/2018 |
| [3:18-cv-10315-FLW-LHG](#) | HERRERA v. JOHNSON & JOHNSON et al | 06/08/2018 |
| [3:18-cv-10346-FLW-LHG](#) | BUNNER v. JOHNSON & JOHNSON et al | 06/11/2018 |
| [3:18-cv-10347-FLW-LHG](#) | NANCE v. JOHNSON & JOHNSON et al | 06/11/2018 |
| [3:18-cv-10348-FLW-LHG](#) | MENG v. JOHNSON & JOHNSON et al | 06/11/2018 |
| [3:18-cv-10349-FLW-LHG](#) | BUCKLEY v. JOHNSON & JOHNSON et al | 06/11/2018 |
| [3:18-cv-10350-FLW-LHG](#) | SPEICHER v. JOHNSON & JOHNSON et al | 06/11/2018 |

| | | |
|---|---|---|
| 3:18-cv-10351-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| 3:18-cv-10352-FLW-LHG CAMPOS v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| 3:18-cv-10353-FLW-LHG STOCK v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| 3:18-cv-10354-FLW-LHG PARNITZKE v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| 3:18-cv-10355-FLW-LHG TIN v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| 3:18-cv-10356-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| 3:18-cv-10360-FLW-LHG WILDER v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| 3:18-cv-10361-FLW-LHG THOMAS v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| 3:18-cv-10362-FLW-LHG HASKELL v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| 3:18-cv-10363-FLW-LHG VIDAL et al v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| 3:18-cv-10366-FLW-LHG ADAMS v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| 3:18-cv-10368-FLW-LHG SALAZAR v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| 3:18-cv-10373-FLW-LHG KAISER v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| 3:18-cv-10379-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| 3:18-cv-10385-FLW-LHG FLOYD v. JOHNSON & JOHNSON et al | 06/11/2018 | |
| 3:18-cv-10393-FLW-LHG LEDBETTER v. JOHNSON & JOHNSON, INC. et al | 06/12/2018 | |
| 3:18-cv-10398-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| 3:18-cv-10400-FLW-LHG HOWARD v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| 3:18-cv-10402-FLW-LHG RAND v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| 3:18-cv-10403-FLW-LHG MEDRANO v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| 3:18-cv-10404-FLW-LHG CASTRO v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| 3:18-cv-10405-FLW-LHG MONTIE v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| 3:18-cv-10406-FLW-LHG PERFETTI v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| 3:18-cv-10407-FLW-LHG GODBY ELY v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| 3:18-cv-10408-FLW-LHG HOPKINS v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| 3:18-cv-10409-FLW-LHG BRASHER v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| 3:18-cv-10411-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| 3:18-cv-10412-FLW-LHG RESL-LOSCHNER v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| 3:18-cv-10414-FLW-LHG FORNWALT v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| 3:18-cv-10413-FLW-LHG BENNETT v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| 3:18-cv-10415-FLW-LHG DICKERSON v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| 3:18-cv-10416-FLW-LHG SANDEEN v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| 3:18-cv-10420-FLW-LHG FINCH v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| 3:18-cv-10436-FLW-LHG KOVACH v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| 3:18-cv-10438-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| 3:18-cv-10439-FLW-LHG CREECH v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| 3:18-cv-10440-FLW-LHG DUNN v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| 3:18-cv-10456-FLW-LHG BALASKONIS v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| 3:18-cv-10460-FLW-LHG DUFRESNE v. JOHNSON & JOHNSON et al | 06/12/2018 | |
| 3:18-cv-10458-FLW-LHG WALTERS v. JOHNSON & JOHNSON et al | 06/13/2018 | |

| | | | |
|---|---|---|---|
| [3:18-cv-10471-FLW-LHG](#) NALLS v. JOHNSON & JOHNSON et al | 06/13/2018 | | |
| [3:18-cv-10491-FLW-LHG](#) RIVERA v. JOHNSON AND JOHNSON et al | 06/13/2018 | | |
| [3:18-cv-10493-FLW-LHG](#) DECASTRIS et al v. JOHNSON & JOHNSON et al | 06/13/2018 | | |
| [3:18-cv-10494-FLW-LHG](#) MUCCI v. JOHNSON & JOHNSON et al | 06/13/2018 | | |
| [3:18-cv-10497-FLW-LHG](#) STANDING et al v. JOHNSON & JOHNSON et al | 06/13/2018 | | |
| [3:18-cv-10502-FLW-LHG](#) MURPHY v. JOHNSON & JOHNSON et al | 06/13/2018 | | |
| [3:18-cv-10506-FLW-LHG](#) PLAYFORD v. JOHNSON & JOHNSON et al | 06/13/2018 | | |
| [3:18-cv-10522-FLW-LHG](#) SNARR-COALE et al v. JOHNSON & JOHNSON et al | 06/13/2018 | | |
| [3:18-cv-10641-FLW-LHG](#) Rowland v. Johnson & Johnson et al | 06/15/2018 | | |
| [3:18-cv-11943-FLW-LHG](#) BRANTLEY v. JOHNSON & JOHNSON et al | 07/23/2018 | | |
| [3:18-cv-10533-FLW-LHG](#) SMITH-ERVING v. JOHNSON & JOHNSON et al | 06/15/2018 | | |
| [3:18-cv-10534-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 06/15/2018 | | |
| [3:18-cv-10535-FLW-LHG](#) NELSON v. JOHNSON & JOHNSON et al | 06/15/2018 | | |
| [3:18-cv-10542-FLW-LHG](#) GARCIA v. JOHNSON & JOHNSON et al | 06/15/2018 | | |
| [3:18-cv-10545-FLW-LHG](#) GRECO et al v. JOHNSON & JOHNSON et al | 06/15/2018 | | |
| [3:18-cv-10546-FLW-LHG](#) EPIFANE v. PERSONAL CARE PRODUCTS COUNCIL et al | 06/15/2018 | | |
| [3:18-cv-10548-FLW-LHG](#) PHILLIPPELLO v. JOHNSON & JOHNSON et al | 06/15/2018 | | |
| [3:18-cv-10551-FLW-LHG](#) BETTWY et al v. JOHNSON & JOHNSON et al | 06/15/2018 | | |
| [3:18-cv-10564-FLW-LHG](#) FILIPASIC v. JOHNSON & JOHNSON et al | 06/15/2018 | | |
| [3:18-cv-10568-FLW-LHG](#) ARENDS v. JOHNSON & JOHNSON et al | 06/15/2018 | | |
| [3:18-cv-10571-FLW-LHG](#) BOUNDS v. JOHNSON & JOHNSON et al | 06/15/2018 | | |
| [3:18-cv-10594-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 06/15/2018 | | |
| [3:18-cv-10595-FLW-LHG](#) ELLIOTT v. JOHNSON & JOHNSON et al | 06/15/2018 | | |
| [3:18-cv-10601-FLW-LHG](#) ARANA v. JOHNSON & JOHNSON et al | 06/15/2018 | | |
| [3:18-cv-10597-FLW-LHG](#) FRONK v. JOHNSON & JOHNSON et al | 06/15/2018 | | |
| [3:18-cv-10605-FLW-LHG](#) GRIMM v. JOHNSON & JOHNSON et al | 06/15/2018 | | |
| [3:18-cv-10606-FLW-LHG](#) NOWICKI v. JOHNSON & JOHNSON et al | 06/18/2018 | | |
| [3:18-cv-10607-FLW-LHG](#) SCIFO v. JOHNSON & JOHNSON et al | 06/18/2018 | | |
| [3:18-cv-10608-FLW-LHG](#) HANSON v. JOHNSON & JOHNSON et al | 06/18/2018 | | |
| [3:18-cv-10610-FLW-LHG](#) SCHWERZEL v. JOHNSON & JOHNSON et al | 06/18/2018 | | |
| [3:18-cv-10611-FLW-LHG](#) HARDELL v. JOHNSON & JOHNSON et al | 06/18/2018 | | |
| [3:18-cv-10612-FLW-LHG](#) JOSEPH v. JOHNSON & JOHNSON et al | 06/18/2018 | | |
| [3:18-cv-10690-FLW-LHG](#) BALL v. JOHNSON & JOHNSON et al | 06/18/2018 | | |
| [3:18-cv-10614-FLW-LHG](#) HAYES v. JOHNSON & JOHNSON et al | 06/18/2018 | | |
| [3:18-cv-10691-FLW-LHG](#) CADIZ v. JOHNSON & JOHNSON et al | 06/18/2018 | | |
| [3:18-cv-10618-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON et al | 06/18/2018 | | |
| [3:18-cv-10692-FLW-LHG](#) PLANTE v. JOHNSON & JOHNSON et al | 06/18/2018 | | |
| [3:18-cv-10617-FLW-LHG](#) ROSSIGNOL v. JOHNSON & JOHNSON CONSUMER, INC. | 06/18/2018 | | |

| | | | |
|---|---|---|---|
| 3:18-cv-10693-FLW-LHG | TUTTLE v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10694-FLW-LHG | LABICHE v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10646-FLW-LHG | COLETTE v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10649-FLW-LHG | CORCORAN v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10651-FLW-LHG | SANDERS v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10655-FLW-LHG | COULLOUDON v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10663-FLW-LHG | CAMP v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10664-FLW-LHG | HASTINGS v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10665-FLW-LHG | HILL-HALL v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10666-FLW-LHG | HINKLE v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10668-FLW-LHG | JENKINS v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10698-FLW-LHG | HARRIS v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10715-FLW-LHG | JONES v. JOHNSON & JOHNSON, INC. et al | 06/18/2018 | |
| 3:18-cv-10676-FLW-LHG | FARMER v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10678-FLW-LHG | DASALLA v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10713-FLW-LHG | SLOAN et al v. JOHNSON & JOHNSON, INC. et al | 06/18/2018 | |
| 3:18-cv-10712-FLW-LHG | RICHARD v. JOHNSON & JOHNSON, INC. et al | 06/18/2018 | |
| 3:18-cv-10680-FLW-LHG | ELIAS v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10681-FLW-LHG | JOHNSON v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10711-FLW-LHG | HARTLEY v. JOHNSON & JOHNSON, INC. et al | 06/18/2018 | |
| 3:18-cv-10682-FLW-LHG | QUARLES et al v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10710-FLW-LHG | PEREZ v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10685-FLW-LHG | KINGERY v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10687-FLW-LHG | SMITH v. JOHNSON & JOHNSON CONSUMER INC. et al | 06/18/2018 | |
| 3:18-cv-10708-FLW-LHG | CHAVEZ, JR. v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10701-FLW-LHG | GROOMS et al v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10718-FLW-LHG | STERIS v. JOHNSON & JOHNSON, INC. et al | 06/18/2018 | |
| 3:18-cv-10703-FLW-LHG | WARD v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10705-FLW-LHG | DAQUIENO v. JOHNSON & JOHNSON et al | 06/18/2018 | |
| 3:18-cv-10716-FLW-LHG | MELTON v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| 3:18-cv-10717-FLW-LHG | MINNICK v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| 3:18-cv-10725-FLW-LHG | GOMEZ et al v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| 3:18-cv-10726-FLW-LHG | PASCUCCI v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| 3:18-cv-10728-FLW-LHG | MADDOX v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| 3:18-cv-10729-FLW-LHG | LOPATKA v. JOHNSON AND JOHNSON et al | 06/19/2018 | |
| 3:18-cv-10753-FLW-LHG | Adams v. Johnson & Johnson et al | 06/19/2018 | |
| 3:18-cv-10755-FLW-LHG | Fernandez v. Johnson & Johnson et al | 06/19/2018 | |
| 3:18-cv-10756-FLW-LHG | Ulmer v. Johnson & Johnson et al | 06/19/2018 | |
| 3:18-cv-10741-FLW-LHG | GILBERT v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| 3:18-cv-10743-FLW-LHG | FISHER v. JOHNSON & JOHNSON et al | 06/19/2018 | |

| | | |
|---|---|---|
| [3:18-cv-10757-FLW-LHG](#) Ducksworth v. Johnson & Johnson et al | 06/19/2018 | |
| [3:18-cv-10745-FLW-LHG](#) BRIDGES et al v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| [3:18-cv-10758-FLW-LHG](#) Skinner v. Johnson & Johnson et al | 06/19/2018 | |
| [3:18-cv-10749-FLW-LHG](#) EPPS v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| [3:18-cv-10750-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| [3:18-cv-10751-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| [3:18-cv-10752-FLW-LHG](#) TRIMBLE v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| [3:18-cv-10764-FLW-LHG](#) CARNEY v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| [3:18-cv-10766-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 06/19/2018 | |
| [3:18-cv-10767-FLW-LHG](#) BAHMLER v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10771-FLW-LHG](#) LALONDE v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10772-FLW-LHG](#) LLEWELLYN v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10773-FLW-LHG](#) TAYLOR v. IMERYS TALC AMERICA, INC. et al | 06/20/2018 | |
| [3:18-cv-10776-FLW-LHG](#) JOHNSON et al v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10774-FLW-LHG](#) MAYON et al v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10794-FLW-LHG](#) DOWNEY v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10778-FLW-LHG](#) BRASE v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10779-FLW-LHG](#) CAPO v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10781-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10782-FLW-LHG](#) KINGS v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10783-FLW-LHG](#) KORNEGAY v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10785-FLW-LHG](#) KRISZTINICZ v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10786-FLW-LHG](#) LAYTON v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10788-FLW-LHG](#) LOUHISDON v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10789-FLW-LHG](#) ANTHONY v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10793-FLW-LHG](#) LAFOSSE v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10795-FLW-LHG](#) BRISTOW v. JOHNSON & JOHNSON et al | 06/20/2018 | |
| [3:18-cv-10797-FLW-LHG](#) ROBBINS v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10801-FLW-LHG](#) VIRGIL v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10802-FLW-LHG](#) BETHEA v. JOHNSON AND JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10804-FLW-LHG](#) REINUS et al v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10807-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10809-FLW-LHG](#) GHORMLEY v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10814-FLW-LHG](#) LINDELL v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10815-FLW-LHG](#) BARKER v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10817-FLW-LHG](#) CARLSON v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10818-FLW-LHG](#) MCCANE v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10819-FLW-LHG](#) MEEKS v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10820-FLW-LHG](#) MEYER v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10821-FLW-LHG](#) KRUEGER v. JOHNSON & JOHNSON et al | 06/21/2018 | |

| | | |
|---|---|---|
| [3:18-cv-10826-FLW-LHG](#) MURRAY v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10828-FLW-LHG](#) NANCE v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10829-FLW-LHG](#) PALONE v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10830-FLW-LHG](#) TIJERINA v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10831-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10834-FLW-LHG](#) RAASCH v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10836-FLW-LHG](#) BLACK v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10838-FLW-LHG](#) HENSLEY v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10840-FLW-LHG](#) GALLARDO v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10825-FLW-LHG](#) MURPHY v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10850-FLW-LHG](#) RILEY v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10851-FLW-LHG](#) RODGERS v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10857-FLW-LHG](#) SCHUMAN v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10860-FLW-LHG](#) SHELL v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10862-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10863-FLW-LHG](#) TAPPER v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10867-FLW-LHG](#) VICKERY v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10868-FLW-LHG](#) WINKLER v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10870-FLW-LHG](#) ZWERNER v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10871-FLW-LHG](#) BRAYALL et al v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10872-FLW-LHG](#) REYES v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10874-FLW-LHG](#) NIELSON v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10876-FLW-LHG](#) ECK v. JOHNSON & JOHNSON et al | 06/21/2018 | |
| [3:18-cv-10880-FLW-LHG](#) BROOKS v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| [3:18-cv-10882-FLW-LHG](#) GREEN v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| [3:18-cv-10883-FLW-LHG](#) REED et al v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| [3:18-cv-10889-FLW-LHG](#) HEADLEY v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| [3:18-cv-10892-FLW-LHG](#) PIERCE v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| [3:18-cv-10893-FLW-LHG](#) WALLACE v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| [3:18-cv-10888-FLW-LHG](#) BUCIORELLI v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| [3:18-cv-10947-FLW-LHG](#) Tate-Lewis v. Johnson & Johnson et al | 06/22/2018 | |
| [3:18-cv-10949-FLW-LHG](#) Groth v. Johnson & Johnson et al | 06/22/2018 | |
| [3:18-cv-10881-FLW-LHG](#) KERNS v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| [3:18-cv-10895-FLW-LHG](#) CHOI v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| [3:18-cv-10899-FLW-LHG](#) AUSTIN v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| [3:18-cv-10902-FLW-LHG](#) BROWN et al v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| [3:18-cv-10905-FLW-LHG](#) HAFER et al v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| [3:18-cv-10909-FLW-LHG](#) WYNKOOP et al v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| [3:18-cv-10912-FLW-LHG](#) CHILD v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| [3:18-cv-10913-FLW-LHG](#) ERBE et al v. JOHNSON & JOHNSON et al | 06/22/2018 | |
| [3:18-cv-10914-FLW-LHG](#) HUDSPETH v. JOHNSON & JOHNSON et al | 06/22/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-10960-FLW-LHG](#) BOSI v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10962-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10968-FLW-LHG](#) MATHENY v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10920-FLW-LHG](#) RASMUSSEN v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10922-FLW-LHG](#) WADLEY v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10924-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10930-FLW-LHG](#) OBASI v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10932-FLW-LHG](#) REYNOLDS v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10935-FLW-LHG](#) GALANTO v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10951-FLW-LHG](#) GILL v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10953-FLW-LHG](#) GATSON v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10955-FLW-LHG](#) BICKNELL v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10936-FLW-LHG](#) COOK v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10938-FLW-LHG](#) EMBRY v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10939-FLW-LHG](#) SCROGGINS v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10941-FLW-LHG](#) BALDYGA et al v. IMERYS TALC AMERICA INC. et al | 06/25/2018 | |
| | [3:18-cv-10942-FLW-LHG](#) BOSER v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10969-FLW-LHG](#) MARTENS v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10970-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10971-FLW-LHG](#) BUSH et al v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10997-FLW-LHG](#) Rawnsley et al v. Johnson & Johnson et al | 06/25/2018 | |
| | [3:18-cv-10985-FLW-LHG](#) TUTOR v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10987-FLW-LHG](#) TAUZIER v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10991-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10992-FLW-LHG](#) CODI v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10993-FLW-LHG](#) CAMPBELL v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-10994-FLW-LHG](#) SCHOCH v. JOHNSON & JOHNSON et al | 06/25/2018 | |
| | [3:18-cv-09937-FLW-LHG](#) OFTEDAHL v. IMERYS TALC AMERICA, INC., et al | 05/31/2018 | |
| | [3:18-cv-10995-FLW-LHG](#) GHOLSTON v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| | [3:18-cv-10996-FLW-LHG](#) DUFRENE v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| | [3:18-cv-10999-FLW-LHG](#) LOWREY v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| | [3:18-cv-11000-FLW-LHG](#) HARTSFIELD v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| | [3:18-cv-11001-FLW-LHG](#) LATIN v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| | [3:18-cv-11003-FLW-LHG](#) FRUGE v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| | [3:18-cv-11004-FLW-LHG](#) GARCIA v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| | [3:18-cv-11005-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| | [3:18-cv-11006-FLW-LHG](#) MORRIS v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| | [3:18-cv-11007-FLW-LHG](#) LEWIS v. JOHNSON & JOHNSON et al | 06/26/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-11008-FLW-LHG](#) NEISES v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| | [3:18-cv-11009-FLW-LHG](#) OVERMAN v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| | [3:18-cv-11031-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| | [3:18-cv-11032-FLW-LHG](#) PUSHARD v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| | [3:18-cv-11033-FLW-LHG](#) SKALLA v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| | [3:18-cv-11034-FLW-LHG](#) O'CONNOR v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| | [3:18-cv-11015-FLW-LHG](#) HUDDLESTON v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| | [3:18-cv-11016-FLW-LHG](#) MORPHEW v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| | [3:18-cv-11017-FLW-LHG](#) MOSCHETTO et al v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| | [3:18-cv-11018-FLW-LHG](#) WEST v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| | [3:18-cv-11019-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| | [3:18-cv-11020-FLW-LHG](#) O'MILLER v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| | [3:18-cv-11021-FLW-LHG](#) VITALE v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| | [3:18-cv-11024-FLW-LHG](#) GIBSON v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| | [3:18-cv-11035-FLW-LHG](#) RILEY et al v. JOHNSON & JOHNSON et al | 06/26/2018 | |
| | [3:18-cv-11037-FLW-LHG](#) MALDONADO v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | [3:18-cv-11042-FLW-LHG](#) RAKIP v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | [3:18-cv-11046-FLW-LHG](#) UNKEFER et al v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | [3:18-cv-11038-FLW-LHG](#) MARINO v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | [3:18-cv-11050-FLW-LHG](#) WESTON v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | [3:18-cv-11053-FLW-LHG](#) DEZELLEM v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | [3:18-cv-11040-FLW-LHG](#) CANNON v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | [3:18-cv-11054-FLW-LHG](#) OVITT v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | [3:18-cv-11055-FLW-LHG](#) HUDSON v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | [3:18-cv-11056-FLW-LHG](#) MERRITT v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | [3:18-cv-11058-FLW-LHG](#) CRUMPTON v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | [3:18-cv-11041-FLW-LHG](#) MARX v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | [3:18-cv-11062-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | [3:18-cv-11064-FLW-LHG](#) FONTANA v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | [3:18-cv-11065-FLW-LHG](#) FREEMAN v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | [3:18-cv-11067-FLW-LHG](#) GALBREATH v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | [3:18-cv-11071-FLW-LHG](#) COCHRAN v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | [3:18-cv-11075-FLW-LHG](#) GIESSERT v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | [3:18-cv-11076-FLW-LHG](#) HALL v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | [3:18-cv-11077-FLW-LHG](#) PASTORE v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | [3:18-cv-11079-FLW-LHG](#) HAWK v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | [3:18-cv-11082-FLW-LHG](#) HERNANDEZ v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | [3:18-cv-11084-FLW-LHG](#) KOZELISKI v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | [3:18-cv-11085-FLW-LHG](#) HOUSTON-HENDRIX v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| | [3:18-cv-11078-FLW-LHG](#) MCCOTTER v. JOHNSON & JOHNSON et al | 06/27/2018 | |

| | | |
|---|---|---|
| [3:18-cv-11086-FLW-LHG](#) LAUB v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| [3:18-cv-11093-FLW-LHG](#) HENN-RANEY v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| [3:18-cv-11094-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| [3:18-cv-11095-FLW-LHG](#) JORDAN v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| [3:18-cv-11097-FLW-LHG](#) LAFORCE v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| [3:18-cv-11098-FLW-LHG](#) KAAIKALA et al v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| [3:18-cv-11100-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| [3:18-cv-11104-FLW-LHG](#) PAGE et al v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| [3:18-cv-11106-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| [3:18-cv-11107-FLW-LHG](#) MCNAIR v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| [3:18-cv-11108-FLW-LHG](#) SPRAUVE v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| [3:18-cv-11110-FLW-LHG](#) NAU et al v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| [3:18-cv-11113-FLW-LHG](#) NERIA v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| [3:18-cv-11121-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| [3:18-cv-11123-FLW-LHG](#) SANDERS v. JOHNSON & JOHNSON et al | 06/27/2018 | |
| [3:18-cv-11124-FLW-LHG](#) DUNCAN v. JOHNSON & JOHNSON et al | 06/28/2018 | |
| [3:18-cv-11128-FLW-LHG](#) MILLS v. JOHNSON & JOHNSON et al | 06/28/2018 | |
| [3:18-cv-11129-FLW-LHG](#) UMBARGER v. JOHNSON & JOHNSON et al | 06/28/2018 | |
| [3:18-cv-11130-FLW-LHG](#) FERLAND v. JOHNSON & JOHNSON et al | 06/28/2018 | |
| [3:18-cv-11131-FLW-LHG](#) BLOCHLINGER v. JOHNSON & JOHNSON et al | 06/28/2018 | |
| [3:18-cv-11133-FLW-LHG](#) SHELLHOUSE v. JOHNSON & JOHNSON et al | 06/28/2018 | |
| [3:18-cv-11142-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 06/28/2018 | |
| [3:18-cv-11144-FLW-LHG](#) BLUMBERG v. JOHNSON & JOHNSON et al | 06/28/2018 | |
| [3:18-cv-11145-FLW-LHG](#) VICK v. JOHNSON & JOHNSON et al | 06/28/2018 | |
| [3:18-cv-11146-FLW-LHG](#) MARCHMAN et al v. JOHNSON & JOHNSON et al | 06/28/2018 | |
| [3:18-cv-11136-FLW-LHG](#) AUDRY v. JOHNSON & JOHNSON et al | 06/28/2018 | |
| [3:18-cv-11190-FLW-LHG](#) MARSHALL v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11194-FLW-LHG](#) GONZALEZ v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11195-FLW-LHG](#) ISCHAY v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11196-FLW-LHG](#) MAYS v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11198-FLW-LHG](#) BAKER et al v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11199-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11200-FLW-LHG](#) MIRE v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11207-FLW-LHG](#) WEBB et al v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11209-FLW-LHG](#) GREEN v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11211-FLW-LHG](#) LACKEY v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11217-FLW-LHG](#) BURNS v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11204-FLW-LHG](#) BOTNER v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11208-FLW-LHG](#) LATHROP v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| [3:18-cv-11223-FLW-LHG](#) RAMPLEY v. JOHNSON & JOHNSON et al | 06/29/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-11226-FLW-LHG](#) HAMBRIC v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11228-FLW-LHG](#) GALINDO v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11231-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11239-FLW-LHG](#) Gadsden v. Johnson & Johnson et al | 06/29/2018 | |
| | [3:18-cv-11233-FLW-LHG](#) MYERS-ANTROBUS et al v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11240-FLW-LHG](#) Lesure v. Johnson & Johnson et al | 06/29/2018 | |
| | [3:18-cv-11241-FLW-LHG](#) Ateek v. Johnson & Johnson et al | 06/29/2018 | |
| | [3:18-cv-11234-FLW-LHG](#) STRAATMAN v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11235-FLW-LHG](#) LAUF v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11242-FLW-LHG](#) WARREN v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11244-FLW-LHG](#) PULLEY et al v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11245-FLW-LHG](#) BLOSE v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11246-FLW-LHG](#) WARNELL v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11247-FLW-LHG](#) JERRO v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11248-FLW-LHG](#) SUTTER v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11250-FLW-LHG](#) LAFLEUR v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11252-FLW-LHG](#) KOPPIE v. JOHNSON & JOHNSON, INC. et al | 06/29/2018 | |
| | [3:18-cv-11256-FLW-LHG](#) BELGARD v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11254-FLW-LHG](#) TERRY et al v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11258-FLW-LHG](#) COLLINS v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11260-FLW-LHG](#) FRANKLIN v. JOHNSON & JOHNSON et al. | 06/29/2018 | |
| | [3:18-cv-11261-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 06/29/2018 | |
| | [3:18-cv-11263-FLW-LHG](#) LEE v. JOHNSON & JOHNSON et. al. | 06/29/2018 | |
| | [3:18-cv-11279-FLW-LHG](#) WOODS et al v. JOHNSON & JOHNSON et al | 07/02/2018 | |
| | [3:18-cv-11283-FLW-LHG](#) RYAN v. JOHNSON & JOHNSON et al | 07/02/2018 | |
| | [3:18-cv-11284-FLW-LHG](#) FIERRO v. JOHNSON & JOHNSON et al | 07/02/2018 | |
| | [3:18-cv-11285-FLW-LHG](#) PRATL v. JOHNSON & JOHNSON et al | 07/02/2018 | |
| | [3:18-cv-11286-FLW-LHG](#) ALLINGHAM v. JOHNSON & JOHNSON et al | 07/02/2018 | |
| | [3:18-cv-11288-FLW-LHG](#) RAK v. JOHNSON & JOHNSON et al | 07/02/2018 | |
| | [3:18-cv-11296-FLW-LHG](#) MCCOY v. JOHNSON & JOHNSON et al | 07/02/2018 | |
| | [3:18-cv-11302-FLW-LHG](#) TERHUNE v. JOHNSON & JOHNSON et al | 07/02/2018 | |
| | [3:18-cv-11304-FLW-LHG](#) ROBERTSON et al v. JOHNSON & JOHNSON et al | 07/02/2018 | |
| | [3:18-cv-11291-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et. al. | 07/02/2018 | |
| | [3:18-cv-11326-FLW-LHG](#) STACY v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| | [3:18-cv-11322-FLW-LHG](#) RISTAU et al v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| | [3:18-cv-11318-FLW-LHG](#) GATES v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| | [3:18-cv-11317-FLW-LHG](#) UNDERCUFFLER v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| | [3:18-cv-11315-FLW-LHG](#) ROTH v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| | [3:18-cv-11314-FLW-LHG](#) MILORO v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| | [3:18-cv-11328-FLW-LHG](#) VARNER v. JOHNSON & JOHNSON et al | 07/03/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-11330-FLW-LHG](#) SCHULTZ v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| | [3:18-cv-11333-FLW-LHG](#) POLVINEN v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| | [3:18-cv-11335-FLW-LHG](#) DURFEE v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| | [3:18-cv-11338-FLW-LHG](#) BATTY v. JOHNSON & JOHNSON et al | 07/03/2018 | |
| | [3:18-cv-11353-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 07/05/2018 | |
| | [3:18-cv-11354-FLW-LHG](#) MCNAMEE v. JOHNSON & JOHNSON et al | 07/05/2018 | |
| | [3:18-cv-11355-FLW-LHG](#) CRONKRITE v. JOHNSON & JOHNSON et al | 07/05/2018 | |
| | [3:18-cv-11361-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 07/05/2018 | |
| | [3:18-cv-11369-FLW-LHG](#) WHELESS v. JOHNSON & JOHNSON et al | 07/05/2018 | |
| | [3:18-cv-11375-FLW-LHG](#) SCHREIBER v. JOHNSON & JOHNSON et al | 07/05/2018 | |
| | [3:18-cv-11376-FLW-LHG](#) BOGGS v. JOHNSON & JOHNSON et al | 07/05/2018 | |
| | [3:18-cv-11377-FLW-LHG](#) BANAHAN v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| | [3:18-cv-11378-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| | [3:18-cv-11379-FLW-LHG](#) DEPODESTA v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| | [3:18-cv-11381-FLW-LHG](#) ROSARIO v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| | [3:18-cv-11382-FLW-LHG](#) BANGHART-GIORDANO v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| | [3:18-cv-11384-FLW-LHG](#) RANTZ v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| | [3:18-cv-11385-FLW-LHG](#) DIEGO v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| | [3:18-cv-11386-FLW-LHG](#) HAWKINS v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| | [3:18-cv-11393-FLW-LHG](#) DEVRIES v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| | [3:18-cv-11394-FLW-LHG](#) LUNA v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| | [3:18-cv-11396-FLW-LHG](#) EVERS v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| | [3:18-cv-11397-FLW-LHG](#) HATAM et al v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| | [3:18-cv-11399-FLW-LHG](#) WATERS v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| | [3:18-cv-11400-FLW-LHG](#) CRUMP v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| | [3:18-cv-11409-FLW-LHG](#) RISNER v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| | [3:18-cv-11413-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| | [3:18-cv-11415-FLW-LHG](#) MARISSA v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| | [3:18-cv-11416-FLW-LHG](#) JACOBSON v. JOHNSON & JOHNSON et al | 07/06/2018 | |
| | [3:18-cv-11448-FLW-LHG](#) Collins v. Johnson & Johnson et al | 07/09/2018 | |
| | [3:18-cv-11421-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 07/09/2018 | |
| | [3:18-cv-11433-FLW-LHG](#) LAFRANCE v. JOHNSON & JOHNSON et al | 07/09/2018 | |
| | [3:18-cv-11434-FLW-LHG](#) BLACK v. JOHNSON & JOHNSON et al | 07/09/2018 | |
| | [3:18-cv-11436-FLW-LHG](#) LEATHERS-THOMAS v. JOHNSON & JOHNSON et al | 07/09/2018 | |
| | [3:18-cv-11438-FLW-LHG](#) GEORGE et al v. JOHNSON & JOHNSON et al | 07/09/2018 | |
| | [3:18-cv-11440-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 07/09/2018 | |
| | [3:18-cv-11454-FLW-LHG](#) JENKINS et al v. JOHNSON & JOHNSON et al | 07/09/2018 | |
| | [3:18-cv-11455-FLW-LHG](#) RINEHART et al v. JOHNSON & et al | 07/09/2018 | |

| | | |
|---|---|---|
| [3:18-cv-11463-FLW-LHG](#) EDMONDSON et al v. JOHNSON & JOHNSON et al | 07/09/2018 | |
| [3:18-cv-11473-FLW-LHG](#) REYES et al v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| [3:18-cv-11475-FLW-LHG](#) MCKEE v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| [3:18-cv-11482-FLW-LHG](#) LOGAN v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| [3:18-cv-11484-FLW-LHG](#) BOUTWELL v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| [3:18-cv-11486-FLW-LHG](#) MCGUIRK v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| [3:18-cv-11487-FLW-LHG](#) TANT v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| [3:18-cv-11509-FLW-LHG](#) Kehoe et al v. Johnson & Johnson et al | 07/10/2018 | |
| [3:18-cv-10769-FLW-LHG](#) MCWHORTER v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| [3:18-cv-11491-FLW-LHG](#) GRADDY v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| [3:18-cv-11492-FLW-LHG](#) GRALEY v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| [3:18-cv-11495-FLW-LHG](#) DONEGAN v. JOHNSON & JOHNSON et al | 07/10/2018 | |
| [3:18-cv-11499-FLW-LHG](#) GELSER-WEBB v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| [3:18-cv-11501-FLW-LHG](#) LAFATA v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| [3:18-cv-11503-FLW-LHG](#) BATISTE v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| [3:18-cv-11505-FLW-LHG](#) TURREL v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| [3:18-cv-11507-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| [3:18-cv-11508-FLW-LHG](#) NESBITT v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| [3:18-cv-11510-FLW-LHG](#) WEST v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| [3:18-cv-11522-FLW-LHG](#) Hander v. Johnson & Johnson et al | 07/11/2018 | |
| [3:18-cv-11515-FLW-LHG](#) KAISER v. JOHNSON & JOHNSON, INC. et al | 07/11/2018 | |
| [3:18-cv-11516-FLW-LHG](#) FISCHER et al v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| [3:18-cv-11523-FLW-LHG](#) HICKAM v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| [3:18-cv-11529-FLW-LHG](#) EDWARDS v. JOHNSON & JOHNSON et al | 07/11/2018 | |
| [3:18-cv-03328-FLW-LHG](#) RICHARD v. JOHNSON & JOHNSON et al | 07/12/2018 | |
| [3:18-cv-03330-FLW-LHG](#) RITENOUR v. JOHNSON & JOHNSON et al | 07/12/2018 | |
| [3:18-cv-03317-FLW-LHG](#) LUDWICK v. JOHNSON & JOHNSON et al | 07/12/2018 | |
| [3:18-cv-11591-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 07/13/2018 | |
| [3:18-cv-11594-FLW-LHG](#) HENNEMANN et al v. JOHNSON & JOHNSON et al | 07/13/2018 | |
| [3:18-cv-11595-FLW-LHG](#) GERMANN et al v. JOHNSON & JOHNSON et al | 07/13/2018 | |
| [3:18-cv-11640-FLW-LHG](#) MARSHALL v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| [3:18-cv-11637-FLW-LHG](#) GRESSET v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| [3:18-cv-11632-FLW-LHG](#) SLUSHER v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| [3:18-cv-11628-FLW-LHG](#) HAZLETT v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| [3:18-cv-11586-FLW-LHG](#) JUAREZ-DELGADILLO v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| [3:18-cv-11602-FLW-LHG](#) SILVA et al v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| [3:18-cv-11605-FLW-LHG](#) TEDDER v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| [3:18-cv-11606-FLW-LHG](#) WILLIAMS v. WILLIAMS et al | 07/16/2018 | |
| [3:18-cv-11610-FLW-LHG](#) LEACH v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| [3:18-cv-11611-FLW-LHG](#) KELLY v. JOHNSON & JOHNSON et al | 07/16/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-11613-FLW-LHG](#) ROMERO v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| | [3:18-cv-11614-FLW-LHG](#) KING v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| | [3:18-cv-11616-FLW-LHG](#) GROVE v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| | [3:18-cv-11617-FLW-LHG](#) SCHMIDT v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| | [3:18-cv-11620-FLW-LHG](#) JESZENKA v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| | [3:18-cv-11623-FLW-LHG](#) KUHN v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| | [3:18-cv-11624-FLW-LHG](#) CROCOLL v. JOHNSON & JOHNSON, INC et al | 07/16/2018 | |
| | [3:18-cv-11647-FLW-LHG](#) LAWTON v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| | [3:18-cv-11651-FLW-LHG](#) DI PIETRO v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| | [3:18-cv-11655-FLW-LHG](#) MARTINEZ v. JOHNSON & JOHNSON et al | 07/16/2018 | |
| | [3:18-cv-11657-FLW-LHG](#) SCHAEFFER v. JOHNSON AND JOHNSON et al | 07/16/2018 | |
| | [3:18-cv-11676-FLW-LHG](#) RAYNO et al v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | [3:18-cv-11677-FLW-LHG](#) CONLEY v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | [3:18-cv-11678-FLW-LHG](#) RHODES v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | [3:18-cv-11679-FLW-LHG](#) THOMPSON et al v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | [3:18-cv-11689-FLW-LHG](#) BRITTMAN v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | [3:18-cv-11683-FLW-LHG](#) HILLYER v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | [3:18-cv-11692-FLW-LHG](#) WASHINGTON v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | [3:18-cv-11694-FLW-LHG](#) ELLSWORTH v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | [3:18-cv-11696-FLW-LHG](#) BLOSS v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | [3:18-cv-11697-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | [3:18-cv-11702-FLW-LHG](#) ROSE v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | [3:18-cv-11699-FLW-LHG](#) LEBLANC et al v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | [3:18-cv-11712-FLW-LHG](#) BLAKE v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | [3:18-cv-11723-FLW-LHG](#) NAIRN v. JOHNSON & JOHNSON et al | 07/17/2018 | |
| | [3:18-cv-11687-FLW-LHG](#) KRAUSE v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | [3:18-cv-11691-FLW-LHG](#) BABAUTA v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | [3:18-cv-11700-FLW-LHG](#) LEE v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | [3:18-cv-11738-FLW-LHG](#) HARGETT v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | [3:18-cv-11739-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | [3:18-cv-11741-FLW-LHG](#) FOSTER v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | [3:18-cv-11743-FLW-LHG](#) JENNINGS v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | [3:18-cv-11744-FLW-LHG](#) PERKINS v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | [3:18-cv-11745-FLW-LHG](#) GRIFFIN v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | [3:18-cv-11747-FLW-LHG](#) GIOVANNI v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | [3:18-cv-11748-FLW-LHG](#) ASSAF v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | [3:18-cv-11749-FLW-LHG](#) WIRTH v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | [3:18-cv-11750-FLW-LHG](#) GARCIA v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | [3:18-cv-11752-FLW-LHG](#) WALTERS v. JOHNSON & JOHNSON et al | 07/18/2018 | |
| | [3:18-cv-11757-FLW-LHG](#) VALHUERDI et al v. JOHNSON & JOHNSON et al | 07/19/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-11781-FLW-LHG](#) DUDEK v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | [3:18-cv-11785-FLW-LHG](#) TODD v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | [3:18-cv-11789-FLW-LHG](#) ACHENBACH v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | [3:18-cv-11797-FLW-LHG](#) DELMAN v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | [3:18-cv-11756-FLW-LHG](#) MAY et al v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | [3:18-cv-11774-FLW-LHG](#) PARKS v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | [3:18-cv-11798-FLW-LHG](#) DANIEL v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | [3:18-cv-11800-FLW-LHG](#) WOHLWEND v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | [3:18-cv-11810-FLW-LHG](#) LONGOBARDI v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | [3:18-cv-11811-FLW-LHG](#) HUDGIES v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | [3:18-cv-11819-FLW-LHG](#) RUCK v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | [3:18-cv-11824-FLW-LHG](#) GONZALEZ v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | [3:18-cv-11826-FLW-LHG](#) BROCK v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | [3:18-cv-11827-FLW-LHG](#) LANE v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | [3:18-cv-11828-FLW-LHG](#) OWENS v. JOHNSON & JOHNSON et al | 07/19/2018 | |
| | [3:18-cv-11838-FLW-LHG](#) CAMPANELLA v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | [3:18-cv-11840-FLW-LHG](#) MORTON v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | [3:18-cv-11830-FLW-LHG](#) WILLIAMS et al v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | [3:18-cv-11837-FLW-LHG](#) GARDNER, III v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | [3:18-cv-11844-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | [3:18-cv-11854-FLW-LHG](#) WHITED v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | [3:18-cv-01789-FLW-LHG](#) WALTER v. Johnson & Johnson et al | 07/20/2018 | |
| | [3:18-cv-11865-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | [3:18-cv-11870-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | [3:18-cv-11872-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | [3:18-cv-11873-FLW-LHG](#) SLOAN v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | [3:18-cv-11875-FLW-LHG](#) YODER v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | [3:18-cv-11876-FLW-LHG](#) DOHERTY et al v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | [3:18-cv-11877-FLW-LHG](#) AZNAR v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | [3:18-cv-11878-FLW-LHG](#) KINNETT v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | [3:18-cv-11879-FLW-LHG](#) HARRISON v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | [3:18-cv-11880-FLW-LHG](#) HICKS v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | [3:18-cv-11881-FLW-LHG](#) WILBANKS v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | [3:18-cv-11882-FLW-LHG](#) MARINACE et al v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | [3:18-cv-11885-FLW-LHG](#) LARSON v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | [3:18-cv-11903-FLW-LHG](#) MICHAELSON et al v. JOHNSON & JOHNSON INC. et al | 07/20/2018 | |
| | [3:18-cv-11887-FLW-LHG](#) WALSH v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | [3:18-cv-11889-FLW-LHG](#) HOLMES v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | [3:18-cv-11890-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | [3:18-cv-11906-FLW-LHG](#) HUCKELBY v. JOHNSON & JOHNSON et al | 07/20/2018 | |

| | | | |
|---|---|---|---|
| | 3:18-cv-11891-FLW-LHG CHRYSLER v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11883-FLW-LHG HAYLETT v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11892-FLW-LHG CHEVALIER v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11894-FLW-LHG REYES v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| | 3:18-cv-11945-FLW-LHG PITTS v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| | 3:18-cv-11948-FLW-LHG CUTRER v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| | 3:18-cv-11956-FLW-LHG ALANIZ v. JOHNSON & JOHNSON et al | 07/23/2018 | |
| | 3:18-cv-11957-FLW-LHG PARKER v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11959-FLW-LHG BRINKER v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11961-FLW-LHG MAURO v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11962-FLW-LHG THOMPSON v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11964-FLW-LHG ALLEN v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11966-FLW-LHG LOVING v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11967-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11984-FLW-LHG BALTHAZAR v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11969-FLW-LHG VLAUN v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11988-FLW-LHG LADNER v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11972-FLW-LHG CARR v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11973-FLW-LHG MCLEAN v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11974-FLW-LHG SCHNEIDER v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11989-FLW-LHG ARCHER v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11975-FLW-LHG STOCKS v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11976-FLW-LHG MOMOKI v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11990-FLW-LHG GREEN et al v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11977-FLW-LHG WHITSON v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11991-FLW-LHG PERKINS v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11979-FLW-LHG WOLFE v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11982-FLW-LHG LOPEZ v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11992-FLW-LHG PLUTA v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11993-FLW-LHG SYNCHUK v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11994-FLW-LHG VRANEK v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11998-FLW-LHG ROSSOW et al v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-11999-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 07/24/2018 | |
| | 3:18-cv-12060-FLW-LHG GHETIA v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| | 3:18-cv-12003-FLW-LHG WALLER v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| | 3:18-cv-12007-FLW-LHG DEBOTH v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| | 3:18-cv-12008-FLW-LHG VORNHOLT v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| | 3:18-cv-12015-FLW-LHG JETER v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| | 3:18-cv-12016-FLW-LHG ALONSO v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| | 3:18-cv-12020-FLW-LHG WALK v. JOHNSON & JOHNSON et al | 07/25/2018 | |

| | | |
|---|---|---|
| 3:18-cv-12023-FLW-LHG FLICK et al v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| 3:18-cv-12024-FLW-LHG GRAHAM v. IMERYS TALC AMERICA INC. et al | 07/25/2018 | |
| 3:18-cv-12061-FLW-LHG GUERRERO v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| 3:18-cv-12028-FLW-LHG MANN v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| 3:18-cv-12031-FLW-LHG CAMPBELL v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| 3:18-cv-12035-FLW-LHG CRAMER v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| 3:18-cv-11732-FLW-LHG HILDEBRANDT v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| 3:18-cv-12009-FLW-LHG BOWLAND v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| 3:18-cv-12038-FLW-LHG HABECK v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| 3:18-cv-12039-FLW-LHG HARVILL et al v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| 3:18-cv-12040-FLW-LHG DORFMAN v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| 3:18-cv-12041-FLW-LHG HUGUS v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| 3:18-cv-12047-FLW-LHG SCHUBERT et al v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| 3:18-cv-12049-FLW-LHG SLEIK-LINDAHL et al v. JOHNSON & JOHNSON et al | 07/25/2018 | |
| 3:18-cv-12052-FLW-LHG LEPPERT-HERLEN v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| 3:18-cv-12058-FLW-LHG DODSWORTH v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| 3:18-cv-12059-FLW-LHG ZIEMBA et al v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| 3:18-cv-12062-FLW-LHG HICKS v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| 3:18-cv-12063-FLW-LHG COHEN et al v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| 3:18-cv-12068-FLW-LHG SCHRAW et al v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| 3:18-cv-12072-FLW-LHG BRIONES v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| 3:18-cv-12075-FLW-LHG MCDERMOTT v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| 3:18-cv-12076-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| 3:18-cv-12078-FLW-LHG RATLIFF v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| 3:18-cv-12079-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| 3:18-cv-12082-FLW-LHG TURRENTINE v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| 3:18-cv-12083-FLW-LHG KARL v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| 3:18-cv-12088-FLW-LHG CONKLIN v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| 3:18-cv-12064-FLW-LHG ROBINSON v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| 3:18-cv-12099-FLW-LHG GORMAN v. JOHNSON & JOHNSON et al | 07/26/2018 | |
| 3:18-cv-12102-FLW-LHG JACOB v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| 3:18-cv-12103-FLW-LHG KELLY v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| 3:18-cv-12104-FLW-LHG CONAWAY v. JOHNSON & JOHNSON, INC. et al | 07/27/2018 | |
| 3:18-cv-12107-FLW-LHG HOGUE v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| 3:18-cv-12108-FLW-LHG FAVICHIA v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| 3:18-cv-12109-FLW-LHG TROTTIER v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| 3:18-cv-12110-FLW-LHG MCKENNA v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| 3:18-cv-12111-FLW-LHG WILLBANKS v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| 3:18-cv-12113-FLW-LHG MITCHELL v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| 3:18-cv-12114-FLW-LHG MULVEY v. JOHNSON & JOHNSON et al | 07/27/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-12115-FLW-LHG](#) HORCH et al v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| | [3:18-cv-12101-FLW-LHG](#) HENTHORNE et al v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| | [3:18-cv-12116-FLW-LHG](#) MATHIS et al v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| | [3:18-cv-12117-FLW-LHG](#) BOYD v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| | [3:18-cv-12118-FLW-LHG](#) WRIGHT et al v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| | [3:18-cv-12065-FLW-LHG](#) LIVINGSTON v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| | [3:18-cv-12105-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| | [3:18-cv-12119-FLW-LHG](#) GONZALES v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| | [3:18-cv-12123-FLW-LHG](#) ULMER et al v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| | [3:18-cv-12128-FLW-LHG](#) BARBER v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| | [3:18-cv-12094-FLW-LHG](#) GRAYS v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| | [3:18-cv-12138-FLW-LHG](#) ARRINGTON v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| | [3:18-cv-12139-FLW-LHG](#) BERGER v. JOHNSON & JOHNSON et al | 07/27/2018 | |
| | [3:18-cv-12140-FLW-LHG](#) SILVERS et al v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| | [3:18-cv-12143-FLW-LHG](#) BOHL v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| | [3:18-cv-12144-FLW-LHG](#) BUTLER v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| | [3:18-cv-12146-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| | [3:18-cv-12148-FLW-LHG](#) DODD v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| | [3:18-cv-12149-FLW-LHG](#) NALLS-PORTIS v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| | [3:18-cv-12150-FLW-LHG](#) PAVAO v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| | [3:18-cv-12152-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| | [3:18-cv-12154-FLW-LHG](#) WINDSOR v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| | [3:18-cv-12156-FLW-LHG](#) ZAPALAC v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| | [3:18-cv-12157-FLW-LHG](#) BRANDON v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| | [3:18-cv-12164-FLW-LHG](#) MILLIREN v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| | [3:18-cv-12165-FLW-LHG](#) COPPOLA v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| | [3:18-cv-12166-FLW-LHG](#) GRIDLEY v. JOHNSON & JOHNSON et al | 07/30/2018 | |
| | [3:18-cv-12197-FLW-LHG](#) ALVAREZ v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | [3:18-cv-12198-FLW-LHG](#) AVERSA v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | [3:18-cv-12201-FLW-LHG](#) BENNETT v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | [3:18-cv-12202-FLW-LHG](#) CHANGUS v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | [3:18-cv-12203-FLW-LHG](#) FLOWERS v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | [3:18-cv-12204-FLW-LHG](#) GILLESPIE v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | [3:18-cv-12209-FLW-LHG](#) ZAJAC v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | [3:18-cv-12210-FLW-LHG](#) KUCEJ v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | [3:18-cv-12211-FLW-LHG](#) CHRISTIAN et al v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | [3:18-cv-12212-FLW-LHG](#) MAHER v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | [3:18-cv-12213-FLW-LHG](#) STAFFORD v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | [3:18-cv-12214-FLW-LHG](#) MRAVEC v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | [3:18-cv-12229-FLW-LHG](#) GRIFFITH v. JOHNSON & JOHNSON, INC. et al | 07/31/2018 | |

| | 3:18-cv-12218-FLW-LHG | TURNER v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12219-FLW-LHG | BAUKNECHT v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12230-FLW-LHG | HEBERT v. JOHNSON & JOHNSON, INC. et al | 07/31/2018 | |
| | 3:18-cv-12240-FLW-LHG | Scafuri v. Johnson & Johnson et al | 07/31/2018 | |
| | 3:18-cv-12231-FLW-LHG | KELLY v. JOHNSON & JOHNSON, INC. et al | 07/31/2018 | |
| | 3:18-cv-12241-FLW-LHG | Williams v. Johnson & Johnson et al | 07/31/2018 | |
| | 3:18-cv-12246-FLW-LHG | Kristin Fusello et al v. Johnson and Johnson et al | 07/31/2018 | |
| | 3:18-cv-12250-FLW-LHG | Shlyonsky et al v. Johnson & Johnson et al | 07/31/2018 | |
| | 3:18-cv-12251-FLW-LHG | Kayen v. Johnson & Johnson et al | 07/31/2018 | |
| | 3:18-cv-12254-FLW-LHG | Shenieka Jackson v. Johnson and Johnson et al | 07/31/2018 | |
| | 3:18-cv-12255-FLW-LHG | Brenda Pilcher et al v. Johnson and Johnson et al | 07/31/2018 | |
| | 3:18-cv-12253-FLW-LHG | BISHOP v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12236-FLW-LHG | KELSEY v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12237-FLW-LHG | LEWINSKI v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12239-FLW-LHG | MORTIMER v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12245-FLW-LHG | CHILDS v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12278-FLW-LHG | KITTREDGE v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12279-FLW-LHG | REYES v. JOHNSON & JOHNSON, INC. et al | 07/31/2018 | |
| | 3:18-cv-12280-FLW-LHG | BUIE v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12290-FLW-LHG | KOROP v. JOHNSON AND JOHNSON et al | 08/01/2018 | |
| | 3:18-cv-12291-FLW-LHG | LYLES v. JOHNSON & JOHNSON et al | 08/01/2018 | |
| | 3:18-cv-12281-FLW-LHG | REYNOLDS v. JOHNSON & JOHNSON, INC. et al | 07/31/2018 | |
| | 3:18-cv-12256-FLW-LHG | THORNTON v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12257-FLW-LHG | DIXON v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12261-FLW-LHG | TETREAULT v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12262-FLW-LHG | REED v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12282-FLW-LHG | LUCKETT v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12263-FLW-LHG | OUELLETTE v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12265-FLW-LHG | NOE v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12266-FLW-LHG | MONFET v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12267-FLW-LHG | NESBITT v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12270-FLW-LHG | WHITE v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12272-FLW-LHG | PEEBLES et al v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12273-FLW-LHG | GREEN v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12274-FLW-LHG | LOFGREN v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12275-FLW-LHG | PACE v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12276-FLW-LHG | MCWILLIAMS v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12277-FLW-LHG | RASNER v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12249-FLW-LHG | PARKINSON et al v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12306-FLW-LHG | ZESK v. JOHNSON & JOHNSON, INC. et al | 08/01/2018 | |
| | 3:18-cv-12304-FLW-LHG | WORTHY v. JOHNSON & JOHNSON, INC. et al | 08/01/2018 | |

| | | | |
|---|---|---|---|
| | 3:18-cv-12303-FLW-LHG STEPHENS v. JOHNSON & JOHNSON, INC. et al | 08/01/2018 | |
| | 3:18-cv-12302-FLW-LHG SIPE v. JOHNSON & JOHNSON, INC. et al | 08/01/2018 | |
| | 3:18-cv-12301-FLW-LHG SCHOEN v. JOHNSON & JOHNSON, INC. et al | 08/01/2018 | |
| | 3:18-cv-12300-FLW-LHG LENOCI v. JOHNSON & JOHNSON et al | 08/01/2018 | |
| | 3:18-cv-12307-FLW-LHG BANKS v. JOHNSON & JOHNSON et al | 08/01/2018 | |
| | 3:18-cv-12309-FLW-LHG RICHARD v. JOHNSON & JOHNSON et al | 08/01/2018 | |
| | 3:18-cv-12330-FLW-LHG SHULL v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| | 3:18-cv-12331-FLW-LHG FARMER v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| | 3:18-cv-12332-FLW-LHG BRAY v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| | 3:18-cv-12320-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| | 3:18-cv-12324-FLW-LHG GREENE v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| | 3:18-cv-12326-FLW-LHG TEAGUE et al v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| | 3:18-cv-12327-FLW-LHG EVANS v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| | 3:18-cv-12328-FLW-LHG MARKS v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| | 3:18-cv-12334-FLW-LHG SUMMERS v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| | 3:18-cv-12338-FLW-LHG BURKE v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| | 3:18-cv-12339-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| | 3:18-cv-12359-FLW-LHG BOLTON et al v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| | 3:18-cv-12360-FLW-LHG WILSON v. JOHNSON & JOHNSON et al | 08/02/2018 | |
| | 3:18-cv-12030-FLW-LHG CAHILL v. JOHNSON & JOHNSON et al | 07/31/2018 | |
| | 3:18-cv-12386-FLW-LHG BASKERVILLE v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| | 3:18-cv-12389-FLW-LHG HUELSKAMP v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| | 3:18-cv-12395-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| | 3:18-cv-12396-FLW-LHG LUERA v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| | 3:18-cv-12397-FLW-LHG SIMMONS et al v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| | 3:18-cv-12400-FLW-LHG ADAIR v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| | 3:18-cv-12401-FLW-LHG ROBERTS v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| | 3:18-cv-12403-FLW-LHG WOODS v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| | 3:18-cv-12405-FLW-LHG ARGIRO v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| | 3:18-cv-12406-FLW-LHG LAYPO v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| | 3:18-cv-12407-FLW-LHG HILL v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| | 3:18-cv-12408-FLW-LHG PERRY v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| | 3:18-cv-12409-FLW-LHG SNOW v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| | 3:18-cv-12420-FLW-LHG LYMAN III v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| | 3:18-cv-12421-FLW-LHG MIHALICH v. JOHNSON & JOHNSON CONSUMER, INC. | 08/03/2018 | |
| | 3:18-cv-12422-FLW-LHG O'HALLORAN v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| | 3:18-cv-12411-FLW-LHG SIMONDS v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| | 3:18-cv-12413-FLW-LHG SPECK v. JOHNSON & JOHNSON, INC. et al | 08/03/2018 | |
| | 3:18-cv-12415-FLW-LHG EVERHART v. JOHNSON & JOHNSON et al | 08/03/2018 | |

| | | |
|---|---|---|
| 3:18-cv-12419-FLW-LHG CONRAD v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| 3:18-cv-12423-FLW-LHG MCLAUGHLIN v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| 3:18-cv-12425-FLW-LHG CIPOLLA v. JOHNSON & JOHNSON et al | 08/03/2018 | |
| 3:18-cv-12429-FLW-LHG BUSTOS v. JOHNSON & JOHNSON et al | 08/06/2018 | |
| 3:18-cv-12447-FLW-LHG WINTERS v. JOHNSON & JOHNSON et al | 08/06/2018 | |
| 3:18-cv-12451-FLW-LHG SKURSKY et al v. IMERYS TALC AMERICA INC et al | 08/06/2018 | |
| 3:18-cv-12462-FLW-LHG WEEKS v. JOHNSON & JOHNSON, INC. et al | 08/06/2018 | |
| 3:18-cv-12461-FLW-LHG MCKAY v. JOHNSON & JOHNSON, INC. et al | 08/06/2018 | |
| 3:18-cv-12460-FLW-LHG BARRS v. JOHNSON & JOHNSON, INC. et al | 08/06/2018 | |
| 3:18-cv-12459-FLW-LHG CAMPBELL v. JOHNSON & JOHNSON, INC. et al | 08/06/2018 | |
| 3:18-cv-12458-FLW-LHG ZAMPOGNA v. JOHNSON & JOHNSON, INC. et al | 08/06/2018 | |
| 3:18-cv-12454-FLW-LHG DIAZ v. JOHNSON & JOHNSON et al | 08/06/2018 | |
| 3:18-cv-12453-FLW-LHG MARTINEZ v. JOHNSON & JOHNSON et al | 08/06/2018 | |
| 3:18-cv-12452-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 08/06/2018 | |
| 3:18-cv-11855-FLW-LHG STEIGER v. JOHNSON & JOHNSON et al | 07/20/2018 | |
| 3:18-cv-12466-FLW-LHG GILHAUS v. JOHNSON & JOHNSON, INC. et al | 08/06/2018 | |
| 3:18-cv-12467-FLW-LHG COCHRAN et al v. JOHNSON & JOHNSON et al | 08/06/2018 | |
| 3:18-cv-12472-FLW-LHG WELLINGTON v. JOHNSON & JOHNSON et al | 08/06/2018 | |
| 3:18-cv-12491-FLW-LHG COHN v. JOHNSON & JOHNSON et al | 08/07/2018 | |
| 3:18-cv-12482-FLW-LHG GADSON v. JOHNSON & JOHNSON et al | 08/07/2018 | |
| 3:18-cv-12483-FLW-LHG SHERWOOD v. JOHNSON & JOHNSON et al | 08/07/2018 | |
| 3:18-cv-12484-FLW-LHG SHANAFELT v. JOHNSON & JOHNSON et al | 08/07/2018 | |
| 3:18-cv-12485-FLW-LHG HEAVNER v. JOHNSON & JOHNSON et al | 08/07/2018 | |
| 3:18-cv-12487-FLW-LHG LEACH v. JOHNSON & JOHNSON et al | 08/07/2018 | |
| 3:18-cv-12503-FLW-LHG MURPHY et al v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| 3:18-cv-12504-FLW-LHG HEBERT v. JOHNSON & JOHNSON, INC. et al | 08/08/2018 | |
| 3:18-cv-12508-FLW-LHG ANTOINE v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| 3:18-cv-12526-FLW-LHG JIMINEZ v. DUANE READE, INC. et al | 08/08/2018 | |
| 3:18-cv-12512-FLW-LHG HOLLOMAN v. JOHNSON & JOHNSON, INC. et al | 08/08/2018 | |
| 3:18-cv-03439-FLW-LHG DISPENSA v. JOHNSON & JOHSNON et al | 02/13/2018 | |
| 3:18-cv-08567-FLW-LHG WATSON v. JOHNSON & JOHNSON et al | 04/30/2018 | |
| 3:18-cv-12513-FLW-LHG LAWLER v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| 3:18-cv-12517-FLW-LHG ESPINOSA v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| 3:18-cv-12518-FLW-LHG MADDOX v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| 3:18-cv-12519-FLW-LHG MORTIMER v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| 3:18-cv-12520-FLW-LHG WICKWARE v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| 3:18-cv-12531-FLW-LHG MARKWARDT v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| 3:18-cv-12533-FLW-LHG ZICARI v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| 3:18-cv-12534-FLW-LHG NIELSEN v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| 3:18-cv-12535-FLW-LHG SICKLES v. JOHNSON & JOHNSON et al | 08/08/2018 | |

| | | |
|---|---|---|
| [3:18-cv-12539-FLW-LHG](#) KAISER v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| [3:18-cv-12553-FLW-LHG](#) GOMES v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| [3:18-cv-12522-FLW-LHG](#) KOMOROSKI v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| [3:18-cv-12541-FLW-LHG](#) BRIDGES v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| [3:18-cv-12506-FLW-LHG](#) EDWARDS v. JOHNSON & JOHNSON et al | 08/08/2018 | |
| [3:18-cv-12557-FLW-LHG](#) PAYNE v. JOHNSON & JOHNSON, INC. et al | 08/08/2018 | |
| [3:18-cv-12567-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 08/09/2018 | |
| [3:18-cv-12595-FLW-LHG](#) KIDD v. JOHNSON & JOHNSON, INC. et al | 08/09/2018 | |
| [3:18-cv-12593-FLW-LHG](#) HICKS v. JOHNSON & JOHNSON, INC. et al | 08/09/2018 | |
| [3:18-cv-12589-FLW-LHG](#) BERDE v. JOHNSON & JOHNSON, INC. et al | 08/09/2018 | |
| [3:18-cv-12588-FLW-LHG](#) WERNECKE v. JOHNSON & JOHNSON, INC. et al | 08/09/2018 | |
| [3:18-cv-12584-FLW-LHG](#) LINDSTROM v. JOHNSON & JOHNSON et al | 08/09/2018 | |
| [3:18-cv-12628-FLW-LHG](#) BUFFINGTON v JOHNSON & JOHNSON, et al | 08/10/2018 | |
| [3:18-cv-12600-FLW-LHG](#) CRANFORD v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| [3:18-cv-12618-FLW-LHG](#) HEARD v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| [3:18-cv-12620-FLW-LHG](#) KESSLER v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| [3:18-cv-12621-FLW-LHG](#) CARTY v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| [3:18-cv-12622-FLW-LHG](#) MCKEOWN v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| [3:18-cv-12625-FLW-LHG](#) VIDRA v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| [3:18-cv-12627-FLW-LHG](#) DOYLE WATTS v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| [3:18-cv-12631-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| [3:18-cv-12638-FLW-LHG](#) STEDMAN et al v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| [3:18-cv-12629-FLW-LHG](#) BURKE et al v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| [3:18-cv-12666-FLW-LHG](#) OLIX v. JOHNSON & JOHNSON et al | 08/10/2018 | |
| [3:18-cv-12679-FLW-LHG](#) SPIVEY et al v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| [3:18-cv-12676-FLW-LHG](#) SCHEFFER v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| [3:18-cv-12675-FLW-LHG](#) NEWMAN v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| [3:18-cv-12674-FLW-LHG](#) CANAVIER v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| [3:18-cv-12667-FLW-LHG](#) JENKINS v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| [3:18-cv-12682-FLW-LHG](#) BERGHEGER et al v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| [3:18-cv-12694-FLW-LHG](#) COLLINS et al v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| [3:18-cv-12692-FLW-LHG](#) FRASER v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| [3:18-cv-12683-FLW-LHG](#) ELLIOTT v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| [3:18-cv-12687-FLW-LHG](#) RENDE et al v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| [3:18-cv-12691-FLW-LHG](#) CASCELLA v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| [3:18-cv-12689-FLW-LHG](#) DOSS v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| [3:18-cv-12688-FLW-LHG](#) FLORES v. JOHNSON & JOHNSON et al | 08/13/2018 | |
| [3:18-cv-12723-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12724-FLW-LHG](#) ORTIZ v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12727-FLW-LHG](#) HALL v. JOHNSON & JOHNSON et al | 08/14/2018 | |

| | | |
|---|---|---|
| [3:18-cv-12728-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12729-FLW-LHG](#) KRUG v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12730-FLW-LHG](#) KIRBY v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12731-FLW-LHG](#) RHYMER v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12732-FLW-LHG](#) PATE v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12733-FLW-LHG](#) RICHTER v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12734-FLW-LHG](#) BRYANT v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12735-FLW-LHG](#) BOUDREAUX v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12737-FLW-LHG](#) CULVER v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12738-FLW-LHG](#) DEDOSANTOS-VALDIVA v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12740-FLW-LHG](#) MOYE v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12742-FLW-LHG](#) PATINO v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12744-FLW-LHG](#) RADEMAKER v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12745-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12755-FLW-LHG](#) SAPP v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12757-FLW-LHG](#) VONDRA v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12704-FLW-LHG](#) FELDMANN et al v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12709-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12712-FLW-LHG](#) BEARDEN v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12713-FLW-LHG](#) BROWER v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12714-FLW-LHG](#) CALONI v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12716-FLW-LHG](#) DUKEWITS v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12717-FLW-LHG](#) HALL v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12720-FLW-LHG](#) HIGDON v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12721-FLW-LHG](#) ROBINSON et al v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12741-FLW-LHG](#) SAMUELS v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12743-FLW-LHG](#) HOLMES v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12766-FLW-LHG](#) WALTON v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12768-FLW-LHG](#) WEST v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12770-FLW-LHG](#) YAW v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12771-FLW-LHG](#) RAINES v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12711-FLW-LHG](#) ALBERDING v. JOHNSON & JOHNSON, INC. et al | 08/14/2018 | |
| [3:18-cv-12772-FLW-LHG](#) KELLEY v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12773-FLW-LHG](#) CUNNINGHAM v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12774-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12776-FLW-LHG](#) BECK v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12779-FLW-LHG](#) BREEDEN v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12780-FLW-LHG](#) BENSON v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12781-FLW-LHG](#) HUFF v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| [3:18-cv-12785-FLW-LHG](#) PASCUZZO v. JOHNSON & JOHNSON et al | 08/14/2018 | |

Case 1:19-cv-01590 - Document 2 - Filed 05/24/19 - Page 541 of 627

| | | | |
|---|---|---|---|
| | [3:18-cv-12786-FLW-LHG](#) TOTTERDALE v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| | [3:18-cv-12787-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| | [3:18-cv-12788-FLW-LHG](#) VINSON v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| | [3:18-cv-12790-FLW-LHG](#) WILLIS v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| | [3:18-cv-12791-FLW-LHG](#) CARTER v. JOHNSON & JOHNSON et al | 08/14/2018 | |
| | [3:18-cv-12747-FLW-LHG](#) HOUSE v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| | [3:18-cv-12748-FLW-LHG](#) NEWTON et al v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| | [3:18-cv-12749-FLW-LHG](#) HUFFMAN v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| | [3:18-cv-12750-FLW-LHG](#) CARROLL v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| | [3:18-cv-12752-FLW-LHG](#) JOHNER v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| | [3:18-cv-12754-FLW-LHG](#) HOWARD v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| | [3:18-cv-12756-FLW-LHG](#) SHROCK v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| | [3:18-cv-12758-FLW-LHG](#) BROOKS v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| | [3:18-cv-12759-FLW-LHG](#) KEEGAN v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| | [3:18-cv-12761-FLW-LHG](#) HALL v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| | [3:18-cv-12769-FLW-LHG](#) NEISS v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| | [3:18-cv-12775-FLW-LHG](#) HECKMAN v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| | [3:17-cv-12623-FLW-LHG](#) SEMAAN v. JOHNSON & JOHNSON et al | 08/15/2018 | |
| | [3:18-cv-12798-FLW-LHG](#) JENKINS et al v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12801-FLW-LHG](#) MALVIN v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12802-FLW-LHG](#) MOTES v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12807-FLW-LHG](#) SWITZER v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12810-FLW-LHG](#) SNOW v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12811-FLW-LHG](#) ADAMS v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12812-FLW-LHG](#) FLOYD v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12814-FLW-LHG](#) ESTABROOK v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12816-FLW-LHG](#) HARMER v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12817-FLW-LHG](#) HOBSON v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12820-FLW-LHG](#) JOHNSTON v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12840-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12841-FLW-LHG](#) JOTBLAD v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12842-FLW-LHG](#) RONGERO v. IMERYS TALC AMERICA INC et al | 08/16/2018 | |
| | [3:18-cv-12821-FLW-LHG](#) WATERS v. JOHNSON AND JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12828-FLW-LHG](#) RENNICK v. IMERYS TALC AMERICA INC et al | 08/16/2018 | |
| | [3:18-cv-12829-FLW-LHG](#) ROBBINS v. IMERYS TALC AMERICA INC et al | 08/16/2018 | |
| | [3:18-cv-12833-FLW-LHG](#) VILLENEUVE v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12835-FLW-LHG](#) HOBBS v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12844-FLW-LHG](#) STUCKER v. IMERYS TALC AMERICA INC et al | 08/16/2018 | |
| | [3:18-cv-12845-FLW-LHG](#) PAGE v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | [3:18-cv-12846-FLW-LHG](#) SCHREIBER v. IMERYS TALC AMERICA INC. et al | 08/16/2018 | |

| | 3:18-cv-12847-FLW-LHG PATRANELLA v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | 3:18-cv-12848-FLW-LHG CROPP v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | 3:18-cv-12851-FLW-LHG REYNOLDS v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | 3:18-cv-12852-FLW-LHG STILLWELL v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | 3:18-cv-12853-FLW-LHG KROPP v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | 3:18-cv-12858-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | 3:18-cv-12859-FLW-LHG DESIMONE v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | 3:18-cv-12860-FLW-LHG TURNER v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | 3:18-cv-12865-FLW-LHG TREMBLEY v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | 3:18-cv-12867-FLW-LHG MURRIEL v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | 3:18-cv-12869-FLW-LHG MYERS v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | 3:18-cv-12871-FLW-LHG POLAK v. JOHNSON & JOHNSON et al | 08/16/2018 | |
| | 3:18-cv-12875-FLW-LHG SHORE et al v. JOHNSON & JOHNSON CONSUMER , INC. et al | 08/16/2018 | |
| | 3:18-cv-12849-FLW-LHG TAYLOR-WILLIAMS v. JOHNSON & JOHNSON et al | 08/17/2018 | |
| | 3:18-cv-12878-FLW-LHG RUTLEDGE v. IMERYS TALC AMERICA INC et al | 08/17/2018 | |
| | 3:18-cv-12886-FLW-LHG SMITH v. IMERYS TALC AMERICA INC et al | 08/17/2018 | |
| | 3:18-cv-12888-FLW-LHG SMITH v. IMERYS TALC AMERICA INC et al | 08/17/2018 | |
| | 3:18-cv-12889-FLW-LHG STARKS v. IMERYS TALC AMERICA INC et al | 08/17/2018 | |
| | 3:18-cv-12885-FLW-LHG SEIFFERT v. IMERYS TALC AMERICA INC et al | 08/17/2018 | |
| | 3:18-cv-12897-FLW-LHG HANSL v. JOHNSON & JOHNSON et al | 08/17/2018 | |
| | 3:18-cv-12933-FLW-LHG MOORE et al v. JOHNSON & JOHNSON et al | 08/17/2018 | |
| | 3:18-cv-12941-FLW-LHG LEE v. JOHNSON AND JOHNSON et al | 08/17/2018 | |
| | 3:18-cv-12942-FLW-LHG Koumoullos Du Purton et al v. Johnson & Johnson et al | 08/17/2018 | |
| | 3:18-cv-12943-FLW-LHG Cividanes v. Johnson & Johnson, et al | 08/17/2018 | |
| | 3:18-cv-12944-FLW-LHG Rodriguez v. Johnson & Johnson et. al. | 08/17/2018 | |
| | 3:18-cv-12945-FLW-LHG Meyer et al v. Johnson & Johnson et al | 08/17/2018 | |
| | 3:18-cv-12931-FLW-LHG TUNSON et al v. JOHNSON & JOHNSON et al | 08/17/2018 | |
| | 3:18-cv-12919-FLW-LHG HINES v. JOHNSON & JOHNSON, INC. et al | 08/17/2018 | |
| | 3:18-cv-12935-FLW-LHG TRENT v. JOHNSON & JOHNSON et al | 08/17/2018 | |
| | 3:18-cv-12937-FLW-LHG ELLIOTT v. JOHNSON & JOHNSON et al | 08/19/2018 | |
| | 3:18-cv-12938-FLW-LHG NISHA v. JOHNSON & JOHNSON et al | 08/19/2018 | |
| | 3:18-cv-12939-FLW-LHG DRAGON v. JOHNSON & JOHNSON et al | 08/19/2018 | |
| | 3:18-cv-12924-FLW-LHG DAILY v. JOHNSON & JOHNSON et al | 08/20/2018 | |
| | 3:18-cv-12925-FLW-LHG MITCHELL v. JOHNSON & JOHNSON et al | 08/20/2018 | |
| | 3:18-cv-12926-FLW-LHG KOLCZYNSKI et al v. JOHNSON & JOHNSON et al | 08/20/2018 | |
| | 3:18-cv-12927-FLW-LHG WYNSTRA v. JOHNSON & JOHNSON et al | 08/20/2018 | |
| | 3:18-cv-12929-FLW-LHG HOUSE v. JOHNSON & JOHNSON et al | 08/20/2018 | |
| | 3:18-cv-12946-FLW-LHG MELE v. IMERYS TALC AMERICA INC et al | 08/20/2018 | |
| | 3:18-cv-12947-FLW-LHG KENNEDY v. JOHNSON & JOHNSON et al | 08/20/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-13004-FLW-LHG](#) TOLENTINO v. JOHNSON & JOHNSON et al | 08/20/2018 | |
| | [3:18-cv-12950-FLW-LHG](#) SULLIVAN-MYERS et al v. IMERYS TALC AMERICA INC et al | 08/20/2018 | |
| | [3:18-cv-12960-FLW-LHG](#) ZILIO et al v. IMERYS TALC AMERICA INC et al | 08/20/2018 | |
| | [3:18-cv-12951-FLW-LHG](#) TIDLINE v. IMERYS TALC AMERICA INC et al | 08/20/2018 | |
| | [3:18-cv-12959-FLW-LHG](#) MACY v. JOHNSON & JOHNSON, INC. et al | 08/20/2018 | |
| | [3:18-cv-12954-FLW-LHG](#) TSOSIE v. IMERYS TALC AMERICA INC et al | 08/20/2018 | |
| | [3:18-cv-12958-FLW-LHG](#) WILLIAMS et al v. IMERYS TALC AMERICA INC et al | 08/20/2018 | |
| | [3:18-cv-12955-FLW-LHG](#) WALTERSDORFF v. IMERYS TALC AMERICA INC et al | 08/20/2018 | |
| | [3:18-cv-12957-FLW-LHG](#) MANIGO v. IMERYS TALC AMERICA INC et al | 08/20/2018 | |
| | [3:18-cv-12956-FLW-LHG](#) KERPASH v. JOHNSON & JOHNSON, INC. et al | 08/20/2018 | |
| | [3:18-cv-12975-FLW-LHG](#) DESALLE et al v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-12970-FLW-LHG](#) SULLIVAN v. JOHNSON & JOHNSON, INC. et al | 08/21/2018 | |
| | [3:18-cv-12961-FLW-LHG](#) PEHLE v. JOHNSON & JOHNSON, INC. et al | 08/21/2018 | |
| | [3:18-cv-12963-FLW-LHG](#) BONDWEAVER v. JOHNSON & JOHNSON, INC. et al | 08/21/2018 | |
| | [3:18-cv-12969-FLW-LHG](#) STEIN v. JOHNSON & JOHNSON, INC. et al | 08/21/2018 | |
| | [3:18-cv-12964-FLW-LHG](#) RHODEN v. JOHNSON & JOHNSON, INC. et al | 08/21/2018 | |
| | [3:18-cv-12966-FLW-LHG](#) ROBERTS v. JOHNSON & JOHNSON, INC. et al | 08/21/2018 | |
| | [3:18-cv-13003-FLW-LHG](#) BATTLE v. IMERYS TALC AMERICA INC et al | 08/21/2018 | |
| | [3:18-cv-13010-FLW-LHG](#) NICELY v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-12993-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-12932-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-12995-FLW-LHG](#) DONOHOE et al v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-12996-FLW-LHG](#) BURGOS v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-12997-FLW-LHG](#) MORGAN v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-12998-FLW-LHG](#) BARTLETT v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-13000-FLW-LHG](#) EMERSON v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-13020-FLW-LHG](#) GODFREY v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-13021-FLW-LHG](#) ZACHRY et al v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-13023-FLW-LHG](#) PYLANT v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-13026-FLW-LHG](#) GREELEY v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-13027-FLW-LHG](#) LAMUSTA v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-13024-FLW-LHG](#) ABBOTT v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-13032-FLW-LHG](#) MARDIS v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-13042-FLW-LHG](#) MARQUARDT v. JOHNSON & JOHNSON et al | 08/21/2018 | |
| | [3:18-cv-13057-FLW-LHG](#) PORTER v. IMERYS TALC AMERICA INC et al | 08/22/2018 | |
| | [3:18-cv-13059-FLW-LHG](#) MURRAY v. IMERYS TALC AMERICA INC et al | 08/22/2018 | |
| | [3:18-cv-13060-FLW-LHG](#) MILLER v. IMERYS TALC AMERICA INC et al | 08/22/2018 | |
| | [3:18-cv-13062-FLW-LHG](#) MADDEN v. IMERYS TALC AMERICA INC et al | 08/22/2018 | |

| | | |
|---|---|---|
| 3:18-cv-13066-FLW-LHG OATIS v. JOHNSON & JOHNSON et al | 08/22/2018 | |
| 3:18-cv-13075-FLW-LHG DRAWENEK v. JOHNSON & JOHNSON et al | 08/22/2018 | |
| 3:18-cv-13076-FLW-LHG GULCZYNSKI v. JOHNSON & JOHNSON et al | 08/22/2018 | |
| 3:18-cv-13078-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 08/22/2018 | |
| 3:18-cv-13079-FLW-LHG KLUG v. JOHNSON & JOHNSON et al | 08/22/2018 | |
| 3:18-cv-13080-FLW-LHG SEGUIN-CLARK v. IMERYS TALC AMERICA INC et al | 08/22/2018 | |
| 3:18-cv-13088-FLW-LHG HEIN-MACALUSO v. JOHNSON & JOHNSON, INC. et al | 08/22/2018 | |
| 3:18-cv-13089-FLW-LHG ROWSEY v. JOHNSON & JOHNSON, INC. et al | 08/22/2018 | |
| 3:18-cv-13090-FLW-LHG SHAFFER v. JOHNSON & JOHNSON, INC. et al | 08/22/2018 | |
| 3:18-cv-13091-FLW-LHG WEIS v. JOHNSON & JOHNSON, INC. et al | 08/23/2018 | |
| 3:18-cv-13093-FLW-LHG LESAGE v. IMERYS TALC AMERICA INC et al | 08/23/2018 | |
| 3:18-cv-13097-FLW-LHG SIMS v. JOHNSON & JOHNSON, INC. et al | 08/23/2018 | |
| 3:18-cv-13111-FLW-LHG GAMAGE v. JOHNSON & JOHNSON et al | 08/23/2018 | |
| 3:18-cv-13112-FLW-LHG PHILLIPS v. JOHNSON & JOHNSON et al | 08/23/2018 | |
| 3:18-cv-13123-FLW-LHG SPROFERA v. JOHNSON & JOHNSON, INC. et al | 08/24/2018 | |
| 3:18-cv-13127-FLW-LHG WADDLE v. JOHNSON & JOHNSON, INC. et al | 08/24/2018 | |
| 3:18-cv-13128-FLW-LHG WESTERMAN v. JOHNSON & JOHNSON, INC. et al | 08/24/2018 | |
| 3:18-cv-13130-FLW-LHG WHITE v. JOHNSON & JOHNSON, INC. et al | 08/24/2018 | |
| 3:18-cv-13138-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON, INC. et al | 08/24/2018 | |
| 3:18-cv-13140-FLW-LHG PORTER v. JOHNSON & JOHNSON, INC. et al | 08/24/2018 | |
| 3:18-cv-13142-FLW-LHG WILLIAMSON v. JOHNSON & JOHNSON, INC. et al | 08/24/2018 | |
| 3:18-cv-13143-FLW-LHG ZINK v. JOHNSON & JOHNSON, INC. et al | 08/24/2018 | |
| 3:18-cv-13172-FLW-LHG AUSTINSON v. JOHNSON & JOHNSON, INC. et al | 08/27/2018 | |
| 3:18-cv-13174-FLW-LHG DAVIS v. JOHNSON & JOHNSON, INC. et al | 08/27/2018 | |
| 3:18-cv-13176-FLW-LHG MAREK v. JOHNSON & JOHNSON, INC. et al | 08/27/2018 | |
| 3:18-cv-13177-FLW-LHG MILLER v. JOHNSON & JOHNSON, INC. et al | 08/27/2018 | |
| 3:18-cv-13178-FLW-LHG MARKLAND v. JOHNSON & JOHNSON, INC. et al | 08/27/2018 | |
| 3:18-cv-13204-FLW-LHG HAMILTON v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| 3:18-cv-13205-FLW-LHG BUTLER v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| 3:18-cv-13216-FLW-LHG DASHER v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| 3:18-cv-13185-FLW-LHG BLAKE v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| 3:18-cv-13213-FLW-LHG FUSSELL v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| 3:18-cv-13191-FLW-LHG TURNER v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| 3:18-cv-13208-FLW-LHG VOLZ v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| 3:18-cv-13211-FLW-LHG NEEDHAM v. JOHNSON & JOHNSON, INC. et al | 08/27/2018 | |
| 3:18-cv-13209-FLW-LHG DAHDAL v. JOHNSON & JOHNSON, INC. et al | 08/27/2018 | |
| 3:18-cv-13193-FLW-LHG NELSON v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| 3:18-cv-13210-FLW-LHG HAMMOND v. JOHNSON & JOHNSON et al | 08/27/2018 | |

| | | | | |
|---|---|---|---|---|
| | 3:18-cv-13196-FLW-LHG HARE v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13199-FLW-LHG OYLER v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13234-FLW-LHG KING v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13235-FLW-LHG DEROSA v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13236-FLW-LHG HADDOCK v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13237-FLW-LHG CARLYLE v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13238-FLW-LHG HEMMETER v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13202-FLW-LHG PENIKIS v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13239-FLW-LHG MELL et al v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13240-FLW-LHG COTTRILL v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13241-FLW-LHG HAWKINS et al v. JOHNSON & JOHNSON, INC. et al | 08/27/2018 | |
| | 3:18-cv-13246-FLW-LHG BRIGGS v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13247-FLW-LHG BRANCH et al v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13249-FLW-LHG HORNE v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13250-FLW-LHG BLUM et al v. JOHNSON & JOHNSON et al | 08/27/2018 | |
| | 3:18-cv-13255-FLW-LHG HATCHER v. JOHNSON & JOHNSON, INC. et al | 08/28/2018 | |
| | 3:18-cv-13257-FLW-LHG KING v. JOHNSON & JOHNSON et al | 08/28/2018 | |
| | 3:18-cv-13264-FLW-LHG MORGAN v. JOHNSON & JOHNSON et al | 08/28/2018 | |
| | 3:18-cv-13274-FLW-LHG RAVELLETTE et al v. JOHNSON & JOHNSON et al | 08/28/2018 | |
| | 3:18-cv-13273-FLW-LHG PENCE et al v. JOHNSON & JOHNSON et al | 08/28/2018 | |
| | 3:18-cv-13270-FLW-LHG SNYDER v. JOHNSON & JOHNSON et al | 08/28/2018 | |
| | 3:18-cv-13268-FLW-LHG SHABAN v. JOHNSON & JOHNSON et al | 08/28/2018 | |
| | 3:18-cv-13266-FLW-LHG HAVERLY v. JOHNSON & JOHNSON et al | 08/28/2018 | |
| | 3:18-cv-13290-FLW-LHG PRUSAK v. JOHNSON & JOHNSON et al | 08/28/2018 | |
| | 3:18-cv-13275-FLW-LHG HEREDIA v. JOHNSON & JOHNSON, INC. et al | 08/29/2018 | |
| | 3:18-cv-13282-FLW-LHG BULLINGTON v. JOHNSON & JOHNSON, INC. et al | 08/29/2018 | |
| | 3:18-cv-13291-FLW-LHG KRASTEL v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | 3:18-cv-12340-FLW-LHG POAG v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | 3:18-cv-13296-FLW-LHG LAFOLLETTE v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | 3:18-cv-13058-FLW-LHG NUSS v. IMERYS TALC AMERICA INC et al | 08/29/2018 | |
| | 3:18-cv-13297-FLW-LHG MYHRE v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | 3:18-cv-13299-FLW-LHG WALKER v. JOHNSON & JOHNSON, INC. et al | 08/29/2018 | |
| | 3:18-cv-13302-FLW-LHG NEELY v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | 3:18-cv-13303-FLW-LHG MURRAY v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | 3:18-cv-13307-FLW-LHG BURKHOLDER v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | 3:18-cv-13310-FLW-LHG BERTSCH v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | 3:18-cv-13311-FLW-LHG DENELL v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | 3:18-cv-13330-FLW-LHG RUSSO et al v. JOHNSON & JOHNSON et al | 08/29/2018 | |

| | 3:18-cv-13331-FLW-LHG KAMENS v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | 3:18-cv-13333-FLW-LHG MICHALSKI et al v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | 3:18-cv-13332-FLW-LHG LEGOFF v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | 3:18-cv-13313-FLW-LHG HOLDREDGE v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | 3:18-cv-13316-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | 3:18-cv-13319-FLW-LHG STEPHENS v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | 3:18-cv-13320-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | 3:18-cv-13324-FLW-LHG BELK v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | 3:18-cv-13328-FLW-LHG CORDER v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | 3:18-cv-13329-FLW-LHG FOGLE v. JOHNSON & JOHNSON et al | 08/29/2018 | |
| | 3:18-cv-13353-FLW-LHG BODISON v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | 3:18-cv-13354-FLW-LHG BOLTON v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | 3:18-cv-13355-FLW-LHG EPSMAN v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | 3:18-cv-13357-FLW-LHG GERBER v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | 3:18-cv-13336-FLW-LHG WHEELER v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | 3:18-cv-13337-FLW-LHG RAPOSA v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | 3:18-cv-13339-FLW-LHG ROWLAND v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | 3:18-cv-13341-FLW-LHG SAULNIER v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | 3:18-cv-13343-FLW-LHG SPENCER v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | 3:18-cv-13344-FLW-LHG FRANCESCHINI v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | 3:18-cv-13345-FLW-LHG LOPEZ v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | 3:18-cv-13348-FLW-LHG COLLIER et al v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | 3:18-cv-13349-FLW-LHG ALESSI v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | 3:18-cv-13368-FLW-LHG JORDAN v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | 3:18-cv-13369-FLW-LHG JORDAN v. JOHNSON & JOHNSON, INC. et al | 08/30/2018 | |
| | 3:18-cv-13373-FLW-LHG DIXON v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | 3:18-cv-13374-FLW-LHG GRIFFIN v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | 3:18-cv-13370-FLW-LHG SCOTT v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | 3:18-cv-13371-FLW-LHG CABRERA v. JOHNSON & JOHNSON, INC. et al | 08/30/2018 | |
| | 3:18-cv-13372-FLW-LHG BURLESON v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | 3:18-cv-13376-FLW-LHG RENDA et al v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | 3:18-cv-13382-FLW-LHG ROUX v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | 3:18-cv-13383-FLW-LHG TOCCI v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | 3:18-cv-13389-FLW-LHG WEBER-SCALLIONS et al v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | 3:18-cv-13392-FLW-LHG MYERS v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | 3:18-cv-13398-FLW-LHG SALTER v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | 3:18-cv-13397-FLW-LHG WADE v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | 3:18-cv-13395-FLW-LHG RICHMAN v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | 3:18-cv-13402-FLW-LHG HOUSE v. JOHNSON & JOHNSON et al | 08/30/2018 | |
| | 3:18-cv-13409-FLW-LHG HILL-SCOTT v. JOHNSON & JOHNSON et al | 08/30/2018 | |

| | | |
|---|---|---|
| 3:18-cv-13432-FLW-LHG FARRA et al v. ACME MARKETS, INC. et al | 08/31/2018 | |
| 3:18-cv-13412-FLW-LHG CHISHOLM v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13413-FLW-LHG HODGE v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13418-FLW-LHG PATRICK v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13421-FLW-LHG ARSENEAULT v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13422-FLW-LHG BEVELLE v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13423-FLW-LHG BLAKE v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13424-FLW-LHG BRASSELL v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13426-FLW-LHG COLEMERE v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13427-FLW-LHG D'ANGELO et al v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13429-FLW-LHG COMING et al v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13415-FLW-LHG LUMPKINS v JOHNSON & JOHNSON, et al | 08/31/2018 | |
| 3:18-cv-13434-FLW-LHG NICHOLS v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13440-FLW-LHG BACKES v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13441-FLW-LHG WEBSTER v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13446-FLW-LHG TRIBE v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13449-FLW-LHG BUTLER-HAGY v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13450-FLW-LHG EDWARDS v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13452-FLW-LHG CAMPBELL v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13453-FLW-LHG FLAHARDY v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13454-FLW-LHG FUCHS v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13456-FLW-LHG GALANTE v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13458-FLW-LHG GARCIA-LUNA v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13466-FLW-LHG GREEN v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13470-FLW-LHG FINDLAY v. JOHNSON & JOHNSON et al | 08/31/2018 | |
| 3:18-cv-13481-FLW-LHG GILMORE v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13482-FLW-LHG GREENE v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13483-FLW-LHG HALEEM v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13484-FLW-LHG HARRIS v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13485-FLW-LHG JONES v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13486-FLW-LHG MALL v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13487-FLW-LHG MARENT v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13488-FLW-LHG MATTHEWS v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13489-FLW-LHG MITCHELL v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13490-FLW-LHG RUBIN v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13499-FLW-LHG WICKLER v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13498-FLW-LHG WHELAN v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13497-FLW-LHG TRUJILLO v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13491-FLW-LHG RUMMELL v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |

| | | |
|---|---|---|
| 3:18-cv-13496-FLW-LHG HEAMAN v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13493-FLW-LHG SAYLER v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13494-FLW-LHG SPILLER v. JOHNSON & JOHNSON, INC. et al | 08/31/2018 | |
| 3:18-cv-13507-FLW-LHG ARWINE v. JOHNSON & JOHNSON et al | 09/04/2018 | |
| 3:18-cv-13532-FLW-LHG SCHMIDT v. JOHNSON & JOHNSON, INC. et al | 09/04/2018 | |
| 3:18-cv-13529-FLW-LHG PIPKIN v. JOHNSON & JOHNSO, INC. et al | 09/05/2018 | |
| 3:18-cv-13528-FLW-LHG EVANS v. JOHNSON & JOHNSON, INC. et al | 09/05/2018 | |
| 3:18-cv-13526-FLW-LHG JOHNSON v. JOHNSON & JOHNSON, INC. et al | 09/05/2018 | |
| 3:18-cv-13519-FLW-LHG BREUNIG v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| 3:18-cv-13512-FLW-LHG DAVIS v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| 3:18-cv-13510-FLW-LHG BARRON v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| 3:18-cv-13508-FLW-LHG BLAYLOCK et al v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| 3:18-cv-13538-FLW-LHG LYTLE v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| 3:18-cv-13542-FLW-LHG MCCRARY v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| 3:18-cv-13549-FLW-LHG HAZEL v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| 3:18-cv-13554-FLW-LHG CASEY v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| 3:18-cv-13552-FLW-LHG BECK v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| 3:18-cv-13557-FLW-LHG DIXON v. JOHNSON & JOHNSON et al | 09/05/2018 | |
| 3:18-cv-13559-FLW-LHG SHAMY v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| 3:18-cv-13563-FLW-LHG HAWTHORNE v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| 3:18-cv-13569-FLW-LHG MCELROY et al v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| 3:18-cv-13570-FLW-LHG FITCH et al v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| 3:18-cv-13571-FLW-LHG COLEMAN et al v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| 3:18-cv-13572-FLW-LHG LEE v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| 3:18-cv-13573-FLW-LHG CLEMENCE v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| 3:18-cv-13574-FLW-LHG BURTON et al v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| 3:18-cv-13583-FLW-LHG ST. CLAIR v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| 3:18-cv-13585-FLW-LHG ANTHONY v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| 3:18-cv-13598-FLW-LHG HALL v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| 3:18-cv-13599-FLW-LHG EDBERG v. JOHNSON & JOHNSON, INC. et al | 09/06/2018 | |
| 3:18-cv-13600-FLW-LHG LAVOIE v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| 3:18-cv-13602-FLW-LHG KOUGH v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| 3:18-cv-13603-FLW-LHG CASE v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| 3:18-cv-13605-FLW-LHG STANLEY et al v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| 3:18-cv-13607-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| 3:18-cv-13608-FLW-LHG SEDON v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| 3:18-cv-13587-FLW-LHG MCDONALD v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| 3:18-cv-13589-FLW-LHG MARSHALL et al v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| 3:18-cv-13590-FLW-LHG DELONG v. JOHNSON & JOHNSON et al | 09/06/2018 | |
| 3:18-cv-13591-FLW-LHG HENDERSON v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| 3:18-cv-13592-FLW-LHG RATLIFF v. JOHNSON & JOHNSON et al | 09/07/2018 | |

| | | |
|---|---|---|
| [3:18-cv-13610-FLW-LHG](#) CLOO v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| [3:18-cv-13612-FLW-LHG](#) KEENE v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| [3:18-cv-13614-FLW-LHG](#) GRAY v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| [3:18-cv-13615-FLW-LHG](#) FAMULARO v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| [3:18-cv-13616-FLW-LHG](#) VARGAS v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| [3:18-cv-13618-FLW-LHG](#) GOETZE et al v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| [3:18-cv-13623-FLW-LHG](#) KELLY v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| [3:18-cv-13629-FLW-LHG](#) MORQUECHO v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| [3:18-cv-13630-FLW-LHG](#) WOLF et al v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| [3:18-cv-13593-FLW-LHG](#) PEIRCE v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| [3:18-cv-13595-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| [3:18-cv-13654-FLW-LHG](#) Yasenchok v. Johnson & Johnson et al | 09/07/2018 | |
| [3:18-cv-13656-FLW-LHG](#) Rice v. Johnson & Johnson et al | 09/07/2018 | |
| [3:18-cv-13632-FLW-LHG](#) LISAK v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| [3:18-cv-13637-FLW-LHG](#) JONES et al v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| [3:18-cv-13683-FLW-LHG](#) Riopedre et al v. Johnson & Johnson et al | 09/07/2018 | |
| [3:18-cv-13638-FLW-LHG](#) HAM v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| [3:18-cv-13639-FLW-LHG](#) MOORE et al v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| [3:18-cv-13648-FLW-LHG](#) VINCIGUERRA v. Johnson & Johnson et al | 09/10/2018 | |
| [3:18-cv-13650-FLW-LHG](#) Schuster et al v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| [3:18-cv-13651-FLW-LHG](#) STRONG v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| [3:18-cv-13652-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| [3:18-cv-13653-FLW-LHG](#) HUFKINS v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| [3:18-cv-13659-FLW-LHG](#) WEST et al v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| [3:18-cv-13660-FLW-LHG](#) CRABTREE v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| [3:18-cv-13661-FLW-LHG](#) MERKNER v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| [3:18-cv-13662-FLW-LHG](#) PALM v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| [3:18-cv-13663-FLW-LHG](#) MILICI v. JOHNSON & JOHNSON CONSUMER INC. et al | 09/10/2018 | |
| [3:18-cv-13665-FLW-LHG](#) DEY v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| [3:18-cv-13666-FLW-LHG](#) WILLIAMSON-HORSEMAN v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| [3:18-cv-13667-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| [3:18-cv-13668-FLW-LHG](#) SPELTS v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| [3:18-cv-13670-FLW-LHG](#) SAMPSON et al v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| [3:18-cv-13671-FLW-LHG](#) RYAN et al v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| [3:18-cv-13674-FLW-LHG](#) MONROE v. IMERYS TALC AMERICA, INC., F/K/A LUZENAC AMERICA, INC. et al | 09/07/2018 | |
| [3:18-cv-13678-FLW-LHG](#) GENTILE v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| [3:18-cv-13703-FLW-LHG](#) VARNER et al v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| [3:18-cv-13711-FLW-LHG](#) FOUNTAIN v. JOHNSON & JOHNSON et al | 09/10/2018 | |

| | | |
|---|---|---|
| 3:18-cv-13679-FLW-LHG RASH v. JOHNSON AND JOHNSON et al | 09/07/2018 | |
| 3:18-cv-13681-FLW-LHG Newell v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| 3:18-cv-13685-FLW-LHG AGENT-PHILLIPS v. JOHNSON & JOHNSON et al | 09/07/2018 | |
| 3:18-cv-13688-FLW-LHG COLLINS v. JOHNSON AND JOHNSON et al | 09/07/2018 | |
| 3:18-cv-13689-FLW-LHG SHEVENOCK v. JOHNSON & JOHNSON et al | 09/11/2018 | |
| 3:18-cv-13719-FLW-LHG REED v. JOHNSON & JOHNSON et al | 09/11/2018 | |
| 3:18-cv-13690-FLW-LHG BLANTON v. JOHNSON AND JOHNSON et al | 09/07/2018 | |
| 3:18-cv-13692-FLW-LHG HROUDA v. JOHNSON AND JOHNSON et al | 09/11/2018 | |
| 3:18-cv-13694-FLW-LHG COX v. JOHNSON AND JOHNSON et al | 09/07/2018 | |
| 3:18-cv-13699-FLW-LHG LLOYD v. IMERYS TALC AMERICA, INC. et al | 09/08/2018 | |
| 3:18-cv-13726-FLW-LHG WERREN v. JOHNSON & JOHNSON et al | 09/10/2018 | |
| 3:18-cv-13731-FLW-LHG CALLAHAN v. JOHNSON AND JOHNSON et al | 09/10/2018 | |
| 3:18-cv-13760-FLW-LHG ENGLE v. JOHNSON & JOHNSON et al | 09/11/2018 | |
| 3:18-cv-13762-FLW-LHG GARRETT v. JOHNSON & JOHNSON et al | 09/11/2018 | |
| 3:18-cv-13769-FLW-LHG DEAN v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| 3:18-cv-13770-FLW-LHG LEMON v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| 3:18-cv-13771-FLW-LHG MARIE v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| 3:18-cv-13772-FLW-LHG NESBITT v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| 3:18-cv-13773-FLW-LHG ODOM v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| 3:18-cv-13776-FLW-LHG GUPTA v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| 3:18-cv-13787-FLW-LHG PARKHURST v. JOHNSON & JOHNSON, INC. et al | 09/12/2018 | |
| 3:18-cv-13777-FLW-LHG CHANEY v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| 3:18-cv-13779-FLW-LHG TOUPS v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| 3:18-cv-13788-FLW-LHG VIRGINIA v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| 3:18-cv-13792-FLW-LHG MONNERJAHN et al v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| 3:18-cv-13794-FLW-LHG RICHARDSON v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| 3:18-cv-13799-FLW-LHG BARNETT v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| 3:18-cv-13780-FLW-LHG JENDERSECK v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| 3:18-cv-13781-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| 3:18-cv-13782-FLW-LHG MABIN v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| 3:18-cv-13800-FLW-LHG CERRONE v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| 3:18-cv-13783-FLW-LHG LABRIOLA v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| 3:18-cv-13784-FLW-LHG OWENS et al v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| 3:18-cv-13785-FLW-LHG MCCOMB v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| 3:18-cv-13786-FLW-LHG SCHULZE v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| 3:18-cv-13802-FLW-LHG EASTER v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| 3:18-cv-13803-FLW-LHG GIBSON v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| 3:18-cv-13806-FLW-LHG HARGROVE v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| 3:18-cv-13810-FLW-LHG HERKERT-SOYARS v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| 3:18-cv-13811-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 09/12/2018 | |

| | | | |
|---|---|---|---|
| 3:18-cv-13812-FLW-LHG | KENNEDY v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| 3:18-cv-13815-FLW-LHG | LEWIS v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| 3:18-cv-13816-FLW-LHG | DAVISON v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| 3:18-cv-13817-FLW-LHG | MILLER v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| 3:18-cv-13826-FLW-LHG | KUETHER v. JOHNSON & JOHNSON et al | 09/12/2018 | |
| 3:18-cv-13838-FLW-LHG | FARLEY v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| 3:18-cv-13839-FLW-LHG | DOWNS v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| 3:18-cv-13841-FLW-LHG | STEVENS v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| 3:18-cv-13845-FLW-LHG | WILKINS v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| 3:18-cv-13848-FLW-LHG | OVIEDO v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| 3:18-cv-13850-FLW-LHG | HILL v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| 3:18-cv-13853-FLW-LHG | HAZLETT v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| 3:18-cv-13854-FLW-LHG | DEVILLIER v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| 3:18-cv-13856-FLW-LHG | O'CONNOR v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| 3:18-cv-13859-FLW-LHG | MCPHILLIPS v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| 3:18-cv-13863-FLW-LHG | STEPPE v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| 3:18-cv-14045-FLW-LHG | DALLER v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| 3:18-cv-13871-FLW-LHG | KLINE v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| 3:18-cv-13873-FLW-LHG | CAMPAGNA v. JOHNSON & JOHNSON et al | 09/13/2018 | |
| 3:18-cv-13897-FLW-LHG | POSNER v. JOHNSON & JOHNSON et al | 09/14/2018 | |
| 3:18-cv-14050-FLW-LHG | HEWLETT v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| 3:18-cv-14046-FLW-LHG | UTLEY v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| 3:18-cv-14072-FLW-LHG | RAYMOND v. JOHNSON & JOHNSON, INC. et al | 09/20/2018 | |
| 3:18-cv-14074-FLW-LHG | ROSALES v. JOHNSON & JOHNSON, INC. et al | 09/20/2018 | |
| 3:18-cv-14005-FLW-LHG | BOULEY v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| 3:18-cv-14075-FLW-LHG | SCHONBERG v. JOHNSON & JOHNSON, INC. et al | 09/20/2018 | |
| 3:18-cv-14055-FLW-LHG | WORTHINGTON v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| 3:18-cv-14066-FLW-LHG | BLINDERMAN v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| 3:18-cv-14071-FLW-LHG | LAWRENCE v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| 3:18-cv-14067-FLW-LHG | BOGAN v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| 3:18-cv-14068-FLW-LHG | ECKES v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| 3:18-cv-14070-FLW-LHG | MONROE v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| 3:18-cv-14079-FLW-LHG | SMITH v. JOHNSON & JOHNSON, INC. et al | 09/20/2018 | |
| 3:18-cv-14080-FLW-LHG | STARINSKI v. JOHNSON & JOHNSON, INC. et al | 09/20/2018 | |
| 3:18-cv-14082-FLW-LHG | WILLIAMS v. JOHNSON & JOHNSON, INC. et al | 09/20/2018 | |
| 3:18-cv-14085-FLW-LHG | HENSEN v. JOHNSON & JOHNSON et al | 09/20/2018 | |
| 3:18-cv-14086-FLW-LHG | JONES v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| 3:18-cv-14088-FLW-LHG | MCELHANEY v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| 3:18-cv-14092-FLW-LHG | ROWLEY v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| 3:18-cv-14094-FLW-LHG | BERRY v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| 3:18-cv-14096-FLW-LHG | MILLS v. JOHNSON & JOHNSON et al | 09/21/2018 | |

| | | | |
|---|---|---|---|
| | 3:18-cv-14095-FLW-LHG PHILPOT v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | 3:18-cv-14100-FLW-LHG WELLMAN v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | 3:18-cv-14104-FLW-LHG WARD v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | 3:18-cv-14087-FLW-LHG DAGOSTINO v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | 3:18-cv-14106-FLW-LHG MITCHELL v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | 3:18-cv-14110-FLW-LHG HARTLESS v. JOHNSON & JOHNSON, INC. et al | 09/21/2018 | |
| | 3:18-cv-14145-FLW-LHG MARCHETTI v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | 3:18-cv-14156-FLW-LHG IMPELLIZZERI v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | 3:18-cv-14158-FLW-LHG Garozzo, et al v. Johnson & Johnson, et al | 09/21/2018 | |
| | 3:18-cv-14164-FLW-LHG MARTINS v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | 3:18-cv-14167-FLW-LHG HARRELL v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | 3:18-cv-14160-FLW-LHG THILMANY v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | 3:18-cv-14168-FLW-LHG PURVES v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | 3:18-cv-14161-FLW-LHG FERNANDES v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | 3:18-cv-14171-FLW-LHG OTIS v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | 3:18-cv-14169-FLW-LHG ROEPENACK v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | 3:18-cv-14181-FLW-LHG HILL v. JOHNSON & JOHNSON et al | 09/21/2018 | |
| | 3:18-cv-14197-FLW-LHG GONZALEZ v. JOHNSON & JOHNSON, INC. et al | 09/24/2018 | |
| | 3:18-cv-14218-FLW-LHG HOLDEN et al v. JOHNSON & JOHNSON et al | 09/24/2018 | |
| | 3:18-cv-14224-FLW-LHG BOLLINGER v. JOHNSON & JOHNSON et al | 09/25/2018 | |
| | 3:18-cv-14242-FLW-LHG HILL et al v. JOHNSON & JOHNSON et al | 09/25/2018 | |
| | 3:18-cv-14244-FLW-LHG DISSMORE v. JOHNSON & JOHNSON et al | 09/25/2018 | |
| | 3:18-cv-14268-FLW-LHG HAFFNER v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14255-FLW-LHG CRANFORD v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14269-FLW-LHG HAYS v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14267-FLW-LHG WOLFGANG v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14271-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14266-FLW-LHG PARKER v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14274-FLW-LHG BELLCOM v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14260-FLW-LHG RAMEAU et al v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14265-FLW-LHG DOUGLAS v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14263-FLW-LHG PRINGLE v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14257-FLW-LHG ROSS v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14279-FLW-LHG FIGGINS-PRUITT v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14284-FLW-LHG OVERTON v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14273-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14286-FLW-LHG LYNCH v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14288-FLW-LHG ZANK v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14292-FLW-LHG KING v. JOHNSON & JOHNSON et al | 09/26/2018 | |
| | 3:18-cv-14295-FLW-LHG VOLK et al v. JOHNSON & JOHNSON et al | 09/27/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-14297-FLW-LHG](#) MIERA v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| | [3:18-cv-14299-FLW-LHG](#) KING et al v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| | [3:18-cv-14290-FLW-LHG](#) KELLY v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| | [3:18-cv-14311-FLW-LHG](#) BURKHOLTZ v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| | [3:18-cv-14270-FLW-LHG](#) BONADIO v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| | [3:18-cv-14316-FLW-LHG](#) EDDY v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| | [3:18-cv-14319-FLW-LHG](#) KONKEL et al v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| | [3:18-cv-14343-FLW-LHG](#) SHIPLEY v. JOHNSON & JOHNSON, INC. et al | 09/27/2018 | |
| | [3:18-cv-14320-FLW-LHG](#) ROYBAL v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| | [3:18-cv-14344-FLW-LHG](#) KOBEL et al v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| | [3:18-cv-14346-FLW-LHG](#) ROBINSON-HORTON et al v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| | [3:18-cv-14323-FLW-LHG](#) UBALDINI v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| | [3:18-cv-14348-FLW-LHG](#) HOMIRE et al v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| | [3:18-cv-14349-FLW-LHG](#) TRINGALI v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| | [3:18-cv-14351-FLW-LHG](#) MAGID v. JOHNSON & JOHNSON et. al. | 09/27/2018 | |
| | [3:18-cv-14352-FLW-LHG](#) Rogers v. Johnson & Johnson et al | 09/27/2018 | |
| | [3:18-cv-14353-FLW-LHG](#) Word v. Johnson & Johnson et al | 09/27/2018 | |
| | [3:18-cv-14338-FLW-LHG](#) KERR v. JOHNSON & JOHNSON et al | 09/27/2018 | |
| | [3:18-cv-14354-FLW-LHG](#) RICE et al v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | [3:18-cv-14359-FLW-LHG](#) WHALING v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | [3:18-cv-14367-FLW-LHG](#) BLACK et al v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | [3:18-cv-14375-FLW-LHG](#) RODRIGUEZ v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | [3:18-cv-14377-FLW-LHG](#) MAY v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | [3:18-cv-14368-FLW-LHG](#) FLEMING v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | [3:18-cv-14369-FLW-LHG](#) BRUGH v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | [3:18-cv-14371-FLW-LHG](#) OSWALT HEAD v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | [3:18-cv-14389-FLW-LHG](#) SITLER v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | [3:18-cv-14400-FLW-LHG](#) Sperling v. Johnson & Johnson et al | 09/28/2018 | |
| | [3:18-cv-14401-FLW-LHG](#) JENKINS v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | [3:18-cv-14402-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | [3:18-cv-14403-FLW-LHG](#) CHISOLM v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | [3:18-cv-14405-FLW-LHG](#) WREN v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | [3:18-cv-14406-FLW-LHG](#) LANGLEY v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | [3:18-cv-14408-FLW-LHG](#) VAUGHN v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | [3:18-cv-14391-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | [3:18-cv-14409-FLW-LHG](#) CECIL v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | [3:18-cv-14411-FLW-LHG](#) IVESTER v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | [3:18-cv-14413-FLW-LHG](#) BLANCHETTE v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | [3:18-cv-14415-FLW-LHG](#) WHITAKER v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| | [3:18-cv-14416-FLW-LHG](#) ROSS v. JOHNSON & JOHNSON et al | 09/28/2018 | |

| | | |
|---|---|---|
| 3:18-cv-14417-FLW-LHG RICO v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14384-FLW-LHG AUSTIN v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14418-FLW-LHG PUNZO v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14386-FLW-LHG WILDE v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14421-FLW-LHG PUGH v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14392-FLW-LHG BORBON v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14426-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14429-FLW-LHG MCAFEE v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14396-FLW-LHG JUDD et al v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14399-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON, INC. et al | 09/28/2018 | |
| 3:18-cv-14433-FLW-LHG CULLINS v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14434-FLW-LHG CRAWLEY v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14435-FLW-LHG FORBES v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14436-FLW-LHG DOWNS v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14437-FLW-LHG TAYLOR v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14438-FLW-LHG WOOD v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14440-FLW-LHG POWELL v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14404-FLW-LHG KEARNS et al v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14441-FLW-LHG WEEKS v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14442-FLW-LHG SCHILD v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14445-FLW-LHG PHILLIPS v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14446-FLW-LHG KENDRICK v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14448-FLW-LHG HULL v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14449-FLW-LHG CASE v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14450-FLW-LHG AVELLINO v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14451-FLW-LHG ADAMI v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14452-FLW-LHG JAMESON v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14420-FLW-LHG ELGIN v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14430-FLW-LHG LANGSTON v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14423-FLW-LHG DOMESTICO v. JOHNSON & JOHNSON, INC. et al | 09/28/2018 | |
| 3:18-cv-14453-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14454-FLW-LHG HEFFINGTON v. JOHNSON & JOHNSON, INC. et al | 09/28/2018 | |
| 3:18-cv-14456-FLW-LHG MCCOY v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14464-FLW-LHG MITCHELL v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14467-FLW-LHG LADNIER v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14469-FLW-LHG BLADES v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14470-FLW-LHG SHEASBY v. JOHNSON & JOHNSON et al | 09/28/2018 | |
| 3:18-cv-14475-FLW-LHG BEKAS v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| 3:18-cv-14476-FLW-LHG LAKE v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| 3:18-cv-14487-FLW-LHG HENCKEN v. JOHNSON & JOHNSON et al | 10/01/2018 | |

| | | | |
|---|---|---|---|
| [3:18-cv-14498-FLW-LHG](#) IVORY v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| [3:18-cv-14477-FLW-LHG](#) COBBS v. JOHNSON & JOHNSON et al. | 10/01/2018 | |
| [3:18-cv-14478-FLW-LHG](#) GORDON-HERNANDEZ v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| [3:18-cv-14479-FLW-LHG](#) REYNOLDS v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| [3:18-cv-14480-FLW-LHG](#) SHELTON v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| [3:18-cv-14481-FLW-LHG](#) PERULLO v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| [3:18-cv-14482-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| [3:18-cv-14483-FLW-LHG](#) BELGARD v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| [3:18-cv-14484-FLW-LHG](#) MARTINEZ v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| [3:18-cv-14485-FLW-LHG](#) JORDAN v. JOHNSON & JOHNSON et al | 10/01/2018 | |
| [3:18-cv-14488-FLW-LHG](#) JAMES v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| [3:18-cv-14501-FLW-LHG](#) SHOOK v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| [3:18-cv-14499-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| [3:18-cv-14497-FLW-LHG](#) SINCOFF et al v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| [3:18-cv-14489-FLW-LHG](#) GRANT-RICHBERG v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| [3:18-cv-14490-FLW-LHG](#) MARCIANO v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| [3:18-cv-14492-FLW-LHG](#) TRAYNOR et al v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| [3:18-cv-14493-FLW-LHG](#) JOUNAKOS v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| [3:18-cv-14494-FLW-LHG](#) VAUGHN v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| [3:18-cv-14495-FLW-LHG](#) MATHERNE v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| [3:18-cv-14496-FLW-LHG](#) ROSE v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| [3:18-cv-14516-FLW-LHG](#) BACHELDER v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| [3:18-cv-14523-FLW-LHG](#) HARI v. JOHNSON & JOHNSON, INC. et al | 10/02/2018 | |
| [3:18-cv-14524-FLW-LHG](#) HAMMOND v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| [3:18-cv-14528-FLW-LHG](#) PREMEAUX v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| [3:18-cv-14486-FLW-LHG](#) BOUDREAU v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| [3:18-cv-14555-FLW-LHG](#) SCHORTGEN v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| [3:18-cv-14503-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| [3:18-cv-14559-FLW-LHG](#) BALVIN v. JOHNSON & JOHNSON, INC. et al | 10/02/2018 | |
| [3:18-cv-14557-FLW-LHG](#) KOHUT et al v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| [3:18-cv-14505-FLW-LHG](#) AHUMADA et al v. JOHNSON AND JOHNSON et al | 10/02/2018 | |
| [3:18-cv-14507-FLW-LHG](#) MCCLAIN v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| [3:18-cv-14509-FLW-LHG](#) KOLZET v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| [3:18-cv-14510-FLW-LHG](#) ADAMS v. JOHNSON AND JOHNSON et al | 10/02/2018 | |
| [3:18-cv-14530-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| [3:18-cv-14531-FLW-LHG](#) ABBOTT v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| [3:18-cv-14534-FLW-LHG](#) ELLIS v. JOHNSON AND JOHNSON et al | 10/02/2018 | |
| [3:18-cv-14535-FLW-LHG](#) DEARTH v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| [3:18-cv-14564-FLW-LHG](#) RUSH v. JOHNSON & JOHNSON et al | 10/02/2018 | |
| [3:18-cv-14536-FLW-LHG](#) NEWMAN et al v. JOHNSON & JOHNSON et al | 10/02/2018 | |

| | 3:18-cv-14538-FLW-LHG | HARTWELL v. JOHNSON & JOHNSON et al | 10/03/2018 | |
| | 3:18-cv-14532-FLW-LHG | COOPER v. JOHNSON & JOHNSON et al | 10/03/2018 | |
| | 3:18-cv-14539-FLW-LHG | ESTES v. JOHNSON & JOHNSON et al | 10/03/2018 | |
| | 3:18-cv-14543-FLW-LHG | LANDRY v. JOHNSON & JOHNSON et al | 10/03/2018 | |
| | 3:18-cv-14546-FLW-LHG | LOUPE v. JOHNSON & JOHNSON et al | 10/03/2018 | |
| | 3:18-cv-14581-FLW-LHG | BENNETT v. JOHNSON AND JOHNSON et al | 10/03/2018 | |
| | 3:18-cv-14577-FLW-LHG | MACK v. JOHNSON & JOHNSON et al | 10/03/2018 | |
| | 3:18-cv-14578-FLW-LHG | TATUM v. JOHNSON & JOHNSON et al | 10/03/2018 | |
| | 3:18-cv-14579-FLW-LHG | ARNOLD v. JOHNSON AND JOHNSON et al | 10/03/2018 | |
| | 3:18-cv-14582-FLW-LHG | MAUPIN et al v. JOHNSON & JOHNSON et al | 10/03/2018 | |
| | 3:18-cv-14586-FLW-LHG | GLAUNER v. JOHNSON & JOHNSON et al | 10/03/2018 | |
| | 3:18-cv-14587-FLW-LHG | RAFUSE et al v. JOHNSON & JOHNSON et al | 10/03/2018 | |
| | 3:18-cv-14588-FLW-LHG | PETERSON v. JOHNSON & JOHNSON, INC. et al | 10/03/2018 | |
| | 3:18-cv-14591-FLW-LHG | LARCHEVEQUE v. JOHNSON & JOHNSON et al | 10/03/2018 | |
| | 3:18-cv-14593-FLW-LHG | BRYANT v. JOHNSON & JOHNSON et al | 10/03/2018 | |
| | 3:18-cv-14597-FLW-LHG | DANKO v. JOHNSON & JOHNSON, INC. et al | 10/04/2018 | |
| | 3:18-cv-14600-FLW-LHG | ZAVALA v. JOHNSON & JOHNSON, INC. et al | 10/04/2018 | |
| | 3:18-cv-14603-FLW-LHG | BUCKLES v. JOHNSON & JOHNSON et al | 10/04/2018 | |
| | 3:18-cv-14637-FLW-LHG | Gibson et al v. Johnson & Johnson et al | 10/04/2018 | |
| | 3:18-cv-14619-FLW-LHG | TESAR v. JOHNSON & JOHNSON et al | 10/04/2018 | |
| | 3:18-cv-14659-FLW-LHG | RAFFERTY v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| | 3:18-cv-14661-FLW-LHG | FELENSTEIN et al v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| | 3:18-cv-14662-FLW-LHG | HAWES v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| | 3:18-cv-14663-FLW-LHG | MAGERA v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| | 3:18-cv-14664-FLW-LHG | LUBKOWSKI et al v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| | 3:18-cv-14638-FLW-LHG | MCCAW-MUSSIO v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| | 3:18-cv-14642-FLW-LHG | LEWIS-HORN v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| | 3:18-cv-14667-FLW-LHG | LAWING v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| | 3:18-cv-14668-FLW-LHG | GERALDINO et al v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| | 3:18-cv-14644-FLW-LHG | MILLER v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| | 3:18-cv-14669-FLW-LHG | HOFER v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| | 3:18-cv-14646-FLW-LHG | MALLETT v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| | 3:18-cv-14676-FLW-LHG | GONZALEZ v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| | 3:18-cv-14654-FLW-LHG | RICHARDS v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| | 3:18-cv-14684-FLW-LHG | FRANKEL v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| | 3:18-cv-14656-FLW-LHG | CALLOWAY v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| | 3:18-cv-14657-FLW-LHG | JEFFREYS et al v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| | 3:18-cv-14658-FLW-LHG | METZLER v. JOHNSON & JOHNSON et al | 10/05/2018 | |
| | 3:18-cv-14717-FLW-LHG | WOODARD v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| | 3:18-cv-14721-FLW-LHG | MARQUIS v. JOHNSON & JOHNSON et al | 10/09/2018 | |

| | | |
|---|---|---|
| 3:18-cv-14722-FLW-LHG PEPPIN v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| 3:18-cv-14723-FLW-LHG HUNT v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| 3:18-cv-14687-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| 3:18-cv-14724-FLW-LHG HALLIGAN v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| 3:18-cv-14695-FLW-LHG CAVIN v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| 3:18-cv-14699-FLW-LHG HARNESS v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| 3:18-cv-14700-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| 3:18-cv-14725-FLW-LHG BURKE v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| 3:18-cv-14703-FLW-LHG DISTASIO v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| 3:18-cv-14738-FLW-LHG RUSH v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| 3:18-cv-14739-FLW-LHG HICKS v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| 3:18-cv-14704-FLW-LHG LEE v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| 3:18-cv-14705-FLW-LHG BRIXIE v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| 3:18-cv-14746-FLW-LHG STODDARD v. JOHNSON & JOHNSON, INC. et al | 10/09/2018 | |
| 3:18-cv-14748-FLW-LHG LYNN v. JOHNSON & JOHNSON, INC. et al | 10/09/2018 | |
| 3:18-cv-14749-FLW-LHG JACKSON v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| 3:18-cv-14708-FLW-LHG CROSS v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| 3:18-cv-14751-FLW-LHG TRAMONTOZZI v. JOHNSON & JOHNSON, INC. et al | 10/09/2018 | |
| 3:18-cv-14753-FLW-LHG MCBEE v. JOHNSON & JOHNSON, INC. et al | 10/09/2018 | |
| 3:18-cv-14754-FLW-LHG MOORE v. JOHNSON & JOHNSON, INC. et al | 10/09/2018 | |
| 3:18-cv-14755-FLW-LHG MCCORMICK v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| 3:18-cv-14710-FLW-LHG MANZO v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| 3:18-cv-14712-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| 3:18-cv-14714-FLW-LHG STACEY v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| 3:18-cv-14759-FLW-LHG BOMAR v. JOHNSON & JOHNSON et al | 10/09/2018 | |
| 3:18-cv-14763-FLW-LHG BROWN v. JOHNSON &JOHNSON et al | 10/09/2018 | |
| 3:18-cv-14774-FLW-LHG MIRANDA v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| 3:18-cv-14778-FLW-LHG LAVENDER v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| 3:18-cv-14768-FLW-LHG SHAHHOSSEINI et al v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| 3:18-cv-14777-FLW-LHG ANDERSON et al v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| 3:18-cv-14683-FLW-LHG WORD v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| 3:18-cv-14779-FLW-LHG WATSON et al v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| 3:18-cv-14790-FLW-LHG BISCOTTO v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| 3:18-cv-14791-FLW-LHG CASEY v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| 3:18-cv-14805-FLW-LHG BURNHAM v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| 3:18-cv-14818-FLW-LHG Hunter v. Johnson & Johnson et al | 10/10/2018 | |
| 3:18-cv-14809-FLW-LHG GRENIER v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| 3:18-cv-14823-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 10/10/2018 | |
| 3:18-cv-14825-FLW-LHG FUTERMAN v. JOHNSON & JOHNSON et al | 10/10/2018 | |

| | | |
|---|---|---|
| 3:18-cv-14837-FLW-LHG | ACEY v. JOHNSON & JOHNSON et al | 10/11/2018 |
| 3:18-cv-14865-FLW-LHG | HAYES v. JOHNSON & JOHNSON et al | 10/11/2018 |
| 3:18-cv-14866-FLW-LHG | D'AMBROSIA v. JOHNSON & JOHNSON et al | 10/11/2018 |
| 3:18-cv-14853-FLW-LHG | SMITH v. JOHNSON & JOHNSON et al | 10/11/2018 |
| 3:18-cv-14861-FLW-LHG | BREWER v. JOHNSON & JOHNSON et al | 10/11/2018 |
| 3:18-cv-14868-FLW-LHG | GREENE v. JOHNSON & JOHNSON et al | 10/11/2018 |
| 3:18-cv-14870-FLW-LHG | VALENTUKONIS v. JOHNSON & JOHNSON et al | 10/11/2018 |
| 3:18-cv-14874-FLW-LHG | HENAO v. JOHNSON & JOHNSON et al | 10/11/2018 |
| 3:18-cv-14876-FLW-LHG | DEMIRJIAN et al v. JOHNSON & JOHNSON et al | 10/11/2018 |
| 3:18-cv-14877-FLW-LHG | CROSS v. JOHNSON & JOHNSON et al | 10/11/2018 |
| 3:18-cv-14885-FLW-LHG | STEADHAM v. JOHNSON & JOHNSON et al | 10/12/2018 |
| 3:18-cv-14887-FLW-LHG | STICKLES v. JOHNSON & JOHNSON et al | 10/12/2018 |
| 3:18-cv-14888-FLW-LHG | HILL v. JOHNSON & JOHNSON et al | 10/12/2018 |
| 3:18-cv-14889-FLW-LHG | GUTIERREZ v. JOHNSON & JOHNSON et al | 10/12/2018 |
| 3:18-cv-14890-FLW-LHG | BURNEY et al v. JOHNSON AND JOHNSON et al | 10/12/2018 |
| 3:18-cv-14891-FLW-LHG | VITALE v. JOHNSON & JOHNSON et al | 10/12/2018 |
| 3:18-cv-14892-FLW-LHG | JARVIS v. JOHNSON & JOHNSON et al | 10/12/2018 |
| 3:18-cv-14893-FLW-LHG | OVERSON v. JOHNSON AND JOHNSON et al | 10/12/2018 |
| 3:18-cv-14899-FLW-LHG | SAWYER v. JOHNSON & JOHNSON et al | 10/12/2018 |
| 3:18-cv-14916-FLW-LHG | GRIFFIS v. JOHNSON AND JOHNSON et al | 10/12/2018 |
| 3:18-cv-14918-FLW-LHG | SKUPIEN v. JOHNSON AND JOHNSON et al | 10/12/2018 |
| 3:18-cv-14873-FLW-LHG | GUIDI et al v. JOHNSON & JOHNSON et al | 10/12/2018 |
| 3:18-cv-14921-FLW-LHG | CORTEZ v. JOHNSON & JOHNSON et al | 10/12/2018 |
| 3:18-cv-14957-FLW-LHG | WILLIAMS et al v. JOHNSON AND JOHNSON et al | 10/15/2018 |
| 3:18-cv-14963-FLW-LHG | MYCHAYLIW v. JOHNSON & JOHNSON et al | 10/15/2018 |
| 3:18-cv-14977-FLW-LHG | KREIGHBAUM v. JOHNSON & JOHNSON et al | 10/16/2018 |
| 3:18-cv-14978-FLW-LHG | MEREE v. JOHNSON & JOHNSON et al | 10/16/2018 |
| 3:18-cv-14980-FLW-LHG | BAIR v. JOHNSON & JOHNSON et al | 10/16/2018 |
| 3:18-cv-14994-FLW-LHG | CARTOLANO v. JOHNSON AND JOHNSON et al | 10/16/2018 |
| 3:18-cv-14990-FLW-LHG | TUCKER v. JOHNSON & JOHNSON et al | 10/16/2018 |
| 3:18-cv-15045-FLW-LHG | RIVERA v. JOHNSON & JOHNSON et al | 10/18/2018 |
| 3:18-cv-14986-FLW-LHG | ROGERS v. JOHNSON & JOHNSON et al | 10/16/2018 |
| 3:18-cv-14987-FLW-LHG | HAIR v. JOHNSON & JOHNSON et al | 10/16/2018 |
| 3:18-cv-14984-FLW-LHG | MARTINEZ v. JOHNSON & JOHNSON et al | 10/16/2018 |
| 3:18-cv-14988-FLW-LHG | BAGWELL v. JOHNSON & JOHNSON | 10/16/2018 |
| 3:18-cv-14985-FLW-LHG | CARPENTER v. JOHNSON & JOHNSON et al | 10/16/2018 |
| 3:18-cv-15027-FLW-LHG | PERRY v. JOHNSON & JOHNSON et al | 10/17/2018 |
| 3:18-cv-15009-FLW-LHG | KLINE v. JOHNSON & JOHNSON et al | 10/17/2018 |
| 3:18-cv-14537-FLW-LHG | COOPER v. JOHNSON & JOHNSON et al | 10/17/2018 |
| 3:18-cv-15034-FLW-LHG | DARCEY v. JOHNSON & JOHNSON et al | 10/17/2018 |
| 3:18-cv-15035-FLW-LHG | HILLMER v. JOHNSON & JOHNSON et al | 10/17/2018 |

| | 3:18-cv-15036-FLW-LHG KING v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| | 3:18-cv-15037-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| | 3:18-cv-15038-FLW-LHG LAMBERT et al v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| | 3:18-cv-15039-FLW-LHG EVANS v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| | 3:18-cv-15040-FLW-LHG REED v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| | 3:18-cv-15041-FLW-LHG MURPHY v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| | 3:18-cv-15042-FLW-LHG MCGRAW v. JOHNSON & JOHNSON et al | 10/17/2018 | |
| | 3:18-cv-15050-FLW-LHG FREEMAN v. JOHNSON & JOHNSON et al | 10/18/2018 | |
| | 3:18-cv-15065-FLW-LHG ROGERS v. JOHNSON & JOHNSON et al | 10/18/2018 | |
| | 3:18-cv-15066-FLW-LHG MADRID et al v. JOHNSON & JOHNSON et al | 10/18/2018 | |
| | 3:18-cv-15068-FLW-LHG SLOAN v. JOHNSON & JOHNSON et al | 10/18/2018 | |
| | 3:18-cv-15070-FLW-LHG HODGE v. JOHNSON & JOHNSON et al | 10/18/2018 | |
| | 3:18-cv-15072-FLW-LHG HADDOX v. JOHNSON & JOHNSON et al | 10/18/2018 | |
| | 3:18-cv-15083-FLW-LHG KIRBY v. JOHNSON & JOHNSON et al | 10/18/2018 | |
| | 3:18-cv-15069-FLW-LHG CARTER et al v. JOHNSON & JOHNSON et al | 10/18/2018 | |
| | 3:18-cv-15088-FLW-LHG KORKOWSKI v. JOHNSON & JOHNSON et al | 10/18/2018 | |
| | 3:18-cv-15117-FLW-LHG GRISSOM v. JOHNSON AND JOHNSON et al | 10/19/2018 | |
| | 3:18-cv-15095-FLW-LHG MAESTRI v. JOHNSON & JOHNSON CONSUMER, INC. et al | 10/19/2018 | |
| | 3:18-cv-15096-FLW-LHG MARTIN v. JOHNSON AND JOHNSON et al | 10/19/2018 | |
| | 3:18-cv-15098-FLW-LHG ORCINO v. JOHNSON AND JOHNSON et al | 10/19/2018 | |
| | 3:18-cv-15135-FLW-LHG Stein v. Johnson and Johnson et al | 10/19/2018 | |
| | 3:18-cv-15136-FLW-LHG Sharifirad v. Johnson and Johnson et al | 10/19/2018 | |
| | 3:18-cv-15137-FLW-LHG Bedwell-Jackson et al v. Johnson and Johnson et al | 10/19/2018 | |
| | 3:18-cv-15126-FLW-LHG VALDEZ v. JOHNSON AND JOHNSON et al | 10/19/2018 | |
| | 3:18-cv-15159-FLW-LHG Huey v. Johnson and Johnson et al | 10/22/2018 | |
| | 3:18-cv-15140-FLW-LHG HOUGH et al v. JOHNSON & JOHNSON CONSUMER INC. et al | 10/22/2018 | |
| | 3:18-cv-15120-FLW-LHG TOSCANO et al v. JOHNSON AND JOHNSON et al | 10/22/2018 | |
| | 3:18-cv-15147-FLW-LHG FRANKLIN v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| | 3:18-cv-15154-FLW-LHG WALKER v. JOHNSON AND JOHNSON et al | 10/22/2018 | |
| | 3:18-cv-15148-FLW-LHG ALVAREZ v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| | 3:18-cv-15149-FLW-LHG KHURI v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| | 3:18-cv-15155-FLW-LHG WASHINGTON v. JOHNSON AND JOHNSON et al | 10/22/2018 | |
| | 3:18-cv-15156-FLW-LHG BARRAGAN et al v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| | 3:18-cv-15150-FLW-LHG MONTGOMERY v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| | 3:18-cv-15151-FLW-LHG SHEEDER v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| | 3:18-cv-15097-FLW-LHG STOCK et al v. JOHNSON & JOHNSON, et al | 10/22/2018 | |
| | 3:18-cv-15160-FLW-LHG BOEHRNS v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| | 3:18-cv-15162-FLW-LHG CHRISTEN v. JOHNSON & JOHNSON et al | 10/22/2018 | |

| | | | |
|---|---|---|---|
| 3:18-cv-15164-FLW-LHG | CLARK v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| 3:18-cv-15157-FLW-LHG | WOOLARD v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| 3:18-cv-15158-FLW-LHG | ROSENTHAL v. JOHNSON & JOHNSON et al | 10/22/2018 | |
| 3:18-cv-15272-FLW-LHG | Doyle v. Johnson & Johnson et al | 10/24/2018 | |
| 3:18-cv-15201-FLW-LHG | MITCHELL v. JOHNSON & JOHNSON et al | 10/23/2018 | |
| 3:18-cv-15202-FLW-LHG | PRUITT v. JOHNSON AND JOHNSON et al | 10/23/2018 | |
| 3:18-cv-15200-FLW-LHG | MCGINNIS v. JOHNSON AND JOHNSON et al | 10/23/2018 | |
| 3:18-cv-15213-FLW-LHG | RAY v. JOHNSON & JOHNSON, INC. et al | 10/23/2018 | |
| 3:18-cv-15228-FLW-LHG | HARTLEY v. JOHNSON & JOHNSON et al | 10/24/2018 | |
| 3:18-cv-15224-FLW-LHG | TYLER v. JOHNSON & JOHNSON, INC. et al | 10/24/2018 | |
| 3:18-cv-15235-FLW-LHG | GOODWIN v. JOHNSON & JOHNSON et al | 10/24/2018 | |
| 3:18-cv-15270-FLW-LHG | Daughtry v. Johnson & Johnson et al | 10/24/2018 | |
| 3:18-cv-15236-FLW-LHG | SPEER v. JOHNSON & JOHNSON et al | 10/24/2018 | |
| 3:18-cv-15238-FLW-LHG | ZURCHER v. JOHNSON & JOHNSON et al | 10/24/2018 | |
| 3:18-cv-15288-FLW-LHG | Flores v. Johnson and Johnson et al | 10/25/2018 | |
| 3:18-cv-15267-FLW-LHG | SEXTON v. JOHNSON AND JOHNSON et al | 10/25/2018 | |
| 3:18-cv-15291-FLW-LHG | Carter v. Johnson & Johnson et al | 10/25/2018 | |
| 3:18-cv-15277-FLW-LHG | MURDOCK et al v. JOHNSON & JOHNSON et al | 10/25/2018 | |
| 3:18-cv-15293-FLW-LHG | Cox v. Johnson & Johnson et al | 10/25/2018 | |
| 3:18-cv-15296-FLW-LHG | Vatral v. Johnson & Johnson et al | 10/25/2018 | |
| 3:18-cv-15299-FLW-LHG | Fry et al v. Johnson & Johnson et al | 10/25/2018 | |
| 3:18-cv-15281-FLW-LHG | DECKER v. JOHNSON & JOHNSON et al | 10/25/2018 | |
| 3:18-cv-15301-FLW-LHG | Dudkowski v. Johnson & Johnson et al | 10/25/2018 | |
| 3:18-cv-15282-FLW-LHG | JOINER v. JOHNSON & JOHNSON et al | 10/25/2018 | |
| 3:18-cv-15283-FLW-LHG | HALBOTH v. JOHNSON & JOHNSON et al | 10/25/2018 | |
| 3:18-cv-15311-FLW-LHG | Gleason v. Johnson and Johnson et al | 10/25/2018 | |
| 3:18-cv-15313-FLW-LHG | Boonses et al v. Johnson and Johnson et al | 10/25/2018 | |
| 3:18-cv-15289-FLW-LHG | FABIUS v. JOHNSON & JOHNSON et al | 10/25/2018 | |
| 3:18-cv-15295-FLW-LHG | FOOTS v. JOHNSON & JOHNSON et al | 10/25/2018 | |
| 3:18-cv-15297-FLW-LHG | BROWN v. JOHNSON & JOHNSON et al | 10/25/2018 | |
| 3:18-cv-15298-FLW-LHG | KELLY v. JOHNSON & JOHNSON et al | 10/25/2018 | |
| 3:18-cv-17232-FLW-LHG | HECKMAN v. JOHNSON & JOHNSON et al | 12/17/2018 | |
| 3:18-cv-15303-FLW-LHG | BEWLEY v. JOHNSON AND JOHNSON et al | 10/25/2018 | |
| 3:18-cv-17235-FLW-LHG | HECKMAN et al v. JOHNSON & JOHNSON et al | 12/17/2018 | |
| 3:18-cv-15310-FLW-LHG | BIENEMY v. JOHNSON & JOHNSON et al | 10/25/2018 | |
| 3:18-cv-15334-FLW-LHG | HAMPTON v. JOHNSON AND JOHNSON et al | 10/25/2018 | |
| 3:18-cv-15323-FLW-LHG | SAMBO v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| 3:18-cv-15345-FLW-LHG | PATE v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| 3:18-cv-15329-FLW-LHG | SCHAFFER v. JOHNSON & JOHNSON, INC. et al | 10/26/2018 | |
| 3:18-cv-15326-FLW-LHG | SALMON et al v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| 3:18-cv-15327-FLW-LHG | PALMER v. JOHNSON & JOHNSON et al | 10/26/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-15328-FLW-LHG](#) STAFFORD v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| | [3:18-cv-15331-FLW-LHG](#) BOSWELL v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| | [3:18-cv-15332-FLW-LHG](#) DEMARCO v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| | [3:18-cv-15341-FLW-LHG](#) PAWELCZYK v. JOHNSON & JOHNSON, INC. et al | 10/26/2018 | |
| | [3:18-cv-15344-FLW-LHG](#) MERCHANT v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| | [3:18-cv-15338-FLW-LHG](#) FARQUHARSON v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| | [3:18-cv-15342-FLW-LHG](#) GODWIN v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| | [3:18-cv-15339-FLW-LHG](#) KUCIJA v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| | [3:18-cv-15349-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON, INC. et al | 10/26/2018 | |
| | [3:18-cv-15359-FLW-LHG](#) PARKER v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| | [3:18-cv-15314-FLW-LHG](#) KOENIG v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| | [3:18-cv-15330-FLW-LHG](#) LAKE v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| | [3:18-cv-15320-FLW-LHG](#) DEFOSSE v. JOHNSON & JOHNSON et al | 10/26/2018 | |
| | [3:18-cv-15360-FLW-LHG](#) KESSLER v. JOHNSON & JOHNSON et al | 10/29/2018 | |
| | [3:18-cv-15372-FLW-LHG](#) BUNN v. JOHNSON & JOHNSON, INC. et al | 10/29/2018 | |
| | [3:18-cv-15373-FLW-LHG](#) AMRINE v. JOHNSON & JOHNSON, INC. et al | 10/29/2018 | |
| | [3:18-cv-15384-FLW-LHG](#) SMARDO v. JOHNSON & JOHNSON et al | 10/29/2018 | |
| | [3:18-cv-15386-FLW-LHG](#) COSBY v. JOHNSON & JOHNSON et al | 10/29/2018 | |
| | [3:18-cv-15390-FLW-LHG](#) HACKNEY et al v. JOHNSON & JOHNSON et al | 10/29/2018 | |
| | [3:18-cv-15398-FLW-LHG](#) CONKLIN v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| | [3:18-cv-12098-FLW-LHG](#) CALDWELL et al v. JOHNSON & JOHNSON CONSUMER INC. et al | 07/26/2018 | |
| | [3:18-cv-15409-FLW-LHG](#) NATIONS v JOHNSON & JOHNSON et al | 10/30/2018 | |
| | [3:18-cv-15410-FLW-LHG](#) YATES v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| | [3:18-cv-15411-FLW-LHG](#) ALAMILLO v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| | [3:18-cv-15412-FLW-LHG](#) PFEIFER v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| | [3:18-cv-15417-FLW-LHG](#) FAIL v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| | [3:18-cv-15422-FLW-LHG](#) TUCKER v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| | [3:18-cv-15424-FLW-LHG](#) HORNING v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| | [3:18-cv-15418-FLW-LHG](#) GUARINO v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| | [3:18-cv-15413-FLW-LHG](#) SIMS et al v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| | [3:18-cv-15458-FLW-LHG](#) Sampson v. Johnson & Johnson et al | 10/30/2018 | |
| | [3:18-cv-15425-FLW-LHG](#) MACK v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| | [3:18-cv-15426-FLW-LHG](#) SETSER v. JOHNSON & JOHNSON et al | 10/30/2018 | |
| | [3:18-cv-15427-FLW-LHG](#) BARTOLETTI v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15428-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15429-FLW-LHG](#) MCKENNA v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15430-FLW-LHG](#) EDMOND v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15432-FLW-LHG](#) BAASCH v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| | [3:18-cv-15433-FLW-LHG](#) BOGART v. JOHNSON & JOHNSON et al | 10/31/2018 | |

| | | |
|---|---|---|
| [3:18-cv-15434-FLW-LHG](#) BORRERO v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15436-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15437-FLW-LHG](#) COTTRILL v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15439-FLW-LHG](#) HARDIN v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15441-FLW-LHG](#) GURGA v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15499-FLW-LHG](#) KRAWCZYK v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15454-FLW-LHG](#) GARDNER v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15457-FLW-LHG](#) GREGORY v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15460-FLW-LHG](#) OBERMILLER v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15461-FLW-LHG](#) HUGHES v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15462-FLW-LHG](#) LINDSTROM v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15463-FLW-LHG](#) ENGEL v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15464-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15466-FLW-LHG](#) MEGGETT v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15494-FLW-LHG](#) HARVEY v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15495-FLW-LHG](#) DOUGLAS v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15496-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15497-FLW-LHG](#) MULLENDORE v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15498-FLW-LHG](#) DELSESTO v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15501-FLW-LHG](#) KNOLL v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15502-FLW-LHG](#) OUIMETTE v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15504-FLW-LHG](#) FOUT v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15507-FLW-LHG](#) VATNE v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15438-FLW-LHG](#) BROWN et al v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15490-FLW-LHG](#) BAZE v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15469-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15506-FLW-LHG](#) CLAYBERGER v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15470-FLW-LHG](#) WILSON et al v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15471-FLW-LHG](#) PONDER v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15508-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15472-FLW-LHG](#) PRITCHETT v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15512-FLW-LHG](#) VAN HASELEN v. JOHNSON & JOHNSON, INC. et al | 10/31/2018 | |
| [3:18-cv-15473-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15518-FLW-LHG](#) STEVERSON v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15476-FLW-LHG](#) WIGGLESWORTH v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15477-FLW-LHG](#) ABELLA v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15478-FLW-LHG](#) CROWE v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15479-FLW-LHG](#) MURRAY v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15485-FLW-LHG](#) HENRY et al v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| [3:18-cv-15523-FLW-LHG](#) HOPLER v. JOHNSON & JOHNSON et al | 10/31/2018 | |

| | | |
|---|---|---|
| 3:18-cv-15486-FLW-LHG YOUNG v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| 3:18-cv-15520-FLW-LHG BELL v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| 3:18-cv-15527-FLW-LHG GARCIA v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15529-FLW-LHG PARKER v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15531-FLW-LHG SABOE v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15533-FLW-LHG DONNELLY v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15537-FLW-LHG ROATH et al v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15538-FLW-LHG ADAMS v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15539-FLW-LHG ALLEN v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15516-FLW-LHG STONE v. JOHNSON & JOHNSON et al | 10/31/2018 | |
| 3:18-cv-15540-FLW-LHG MCHUGH v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| 3:18-cv-15556-FLW-LHG BARNES v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| 3:18-cv-15557-FLW-LHG BENEDICT v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| 3:18-cv-15558-FLW-LHG BEQUER v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| 3:18-cv-15560-FLW-LHG CANTER v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| 3:18-cv-15561-FLW-LHG BLANKS v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| 3:18-cv-15565-FLW-LHG MCKOOPER v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| 3:18-cv-15566-FLW-LHG BLASE v. JOHNSON & JOHNSON et al | 11/01/2018 | |
| 3:18-cv-15567-FLW-LHG BRENNAN-JONES v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15568-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15569-FLW-LHG BRUNTY v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15571-FLW-LHG FINCH v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15572-FLW-LHG MILLS v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15576-FLW-LHG CABRERA v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15577-FLW-LHG BLODGETT et al v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15578-FLW-LHG CHAMBLISS v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15581-FLW-LHG CHAVEZ v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15583-FLW-LHG CHIMOCK v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15585-FLW-LHG COLE v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15586-FLW-LHG MEANS v. JOHNSON AND JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15587-FLW-LHG COOK v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15588-FLW-LHG RAINEY v. JOHNSON AND JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15589-FLW-LHG COWLES v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15591-FLW-LHG CURRY v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15593-FLW-LHG FOLIO v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15594-FLW-LHG GILL v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15595-FLW-LHG GRAY v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15596-FLW-LHG GREENBERG v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15597-FLW-LHG GREGORY v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| 3:18-cv-15598-FLW-LHG HILL-PORTER v. JOHNSON & JOHNSON et al | 11/02/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-15605-FLW-LHG](#) FERNANDEZ v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15609-FLW-LHG](#) BAGGETT et al v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15611-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15626-FLW-LHG](#) BRINKMAN v. JOHNSON & JOHNSON et al | 11/02/2018 | |
| | [3:18-cv-15629-FLW-LHG](#) BAY v. JOHNSON & JOHNSON et al | 11/05/2018 | |
| | [3:18-cv-15630-FLW-LHG](#) RICHARD v. JOHNSON & JOHNSON et al | 11/05/2018 | |
| | [3:18-cv-15634-FLW-LHG](#) BENTON et al v. JOHNSON & JOHNSON | 11/05/2018 | |
| | [3:18-cv-15645-FLW-LHG](#) PETTY v. JOHNSON & JOHNSON et al | 11/05/2018 | |
| | [3:18-cv-15650-FLW-LHG](#) ROY v. JOHNSON AND JOHNSON et al | 11/05/2018 | |
| | [3:18-cv-15653-FLW-LHG](#) HOLLMAN v. JOHNSON AND JOHNSON et al | 11/05/2018 | |
| | [3:18-cv-15655-FLW-LHG](#) RAMIREZ v. JOHNSON & JOHNSON et al | 11/05/2018 | |
| | [3:18-cv-15656-FLW-LHG](#) COUNTS v. JOHNSON & JOHNSON et al | 11/05/2018 | |
| | [3:18-cv-15647-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 11/05/2018 | |
| | [3:18-cv-15679-FLW-LHG](#) AVERY v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| | [3:18-cv-15690-FLW-LHG](#) DE GUZMAN et al v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| | [3:18-cv-15696-FLW-LHG](#) ALLGOOD v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| | [3:18-cv-15697-FLW-LHG](#) CRIMMINS v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| | [3:18-cv-15698-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| | [3:18-cv-15700-FLW-LHG](#) THOMAS-FULLER et al v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| | [3:18-cv-15702-FLW-LHG](#) SHELTON v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| | [3:18-cv-15704-FLW-LHG](#) MYERS v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| | [3:18-cv-15711-FLW-LHG](#) AIELLO v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| | [3:18-cv-15712-FLW-LHG](#) BRASHER v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| | [3:18-cv-15713-FLW-LHG](#) GAMER v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| | [3:18-cv-15714-FLW-LHG](#) KOSTERMAN v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| | [3:18-cv-15715-FLW-LHG](#) BUTLER v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| | [3:18-cv-15727-FLW-LHG](#) Brodsky v. Johnson & Johnson et al | 11/06/2018 | |
| | [3:18-cv-15717-FLW-LHG](#) BOLINGER v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| | [3:18-cv-15719-FLW-LHG](#) BRUEMMER v. JOHNSON & JOHNSON et al | 11/06/2018 | |
| | [3:18-cv-15748-FLW-LHG](#) BRYANT v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | [3:18-cv-15749-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | [3:18-cv-15750-FLW-LHG](#) RAMIREZ v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | [3:18-cv-15751-FLW-LHG](#) RAVERT v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | [3:18-cv-15752-FLW-LHG](#) GAGLIANO v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | [3:18-cv-15729-FLW-LHG](#) COURTNEY v. JOHNSON AND JOHNSON et al | 11/07/2018 | |
| | [3:18-cv-15731-FLW-LHG](#) SHRIFT v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | [3:18-cv-15732-FLW-LHG](#) GARROW et al v. JOHNSON AND JOHNSON et al | 11/07/2018 | |
| | [3:18-cv-15734-FLW-LHG](#) KELLEY v. JOHNSON AND JOHNSON et al | 11/07/2018 | |
| | [3:18-cv-15736-FLW-LHG](#) BRUNDRIDGE v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | [3:18-cv-15753-FLW-LHG](#) RUGE v. JOHNSON & JOHNSON et al | 11/07/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-15737-FLW-LHG](#) GREENFIELD v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | [3:18-cv-15738-FLW-LHG](#) MCGEE v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | [3:18-cv-15754-FLW-LHG](#) SHENTON v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | [3:18-cv-15755-FLW-LHG](#) SIMS v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | [3:18-cv-15739-FLW-LHG](#) MCGEE et al v. JOHNSON AND JOHNSON et al | 11/07/2018 | |
| | [3:18-cv-15740-FLW-LHG](#) MILTON v. JOHNSON AND JOHNSON et al | 11/07/2018 | |
| | [3:18-cv-15756-FLW-LHG](#) STEVENS v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | [3:18-cv-15741-FLW-LHG](#) KAISER et al v. JOHNSON AND JOHNSON et al | 11/07/2018 | |
| | [3:18-cv-15743-FLW-LHG](#) HOWARD v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | [3:18-cv-15757-FLW-LHG](#) FREDERICKS v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | [3:18-cv-15744-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | [3:18-cv-15745-FLW-LHG](#) KING v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | [3:18-cv-15746-FLW-LHG](#) PROCTOR v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | [3:18-cv-15747-FLW-LHG](#) OWENS v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | [3:18-cv-15758-FLW-LHG](#) GONZALEZ v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | [3:18-cv-15789-FLW-LHG](#) GREEN v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | [3:18-cv-15790-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | [3:18-cv-15792-FLW-LHG](#) ROSS v. JOHNSON & JOHNSON et al | 11/07/2018 | |
| | [3:18-cv-15742-FLW-LHG](#) STOIA v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | [3:18-cv-15762-FLW-LHG](#) SZEKELY et al v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | [3:18-cv-15766-FLW-LHG](#) BINGE v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | [3:18-cv-15769-FLW-LHG](#) VANKIRK v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | [3:18-cv-15771-FLW-LHG](#) HAMMOND v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | [3:18-cv-15774-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | [3:18-cv-15776-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | [3:18-cv-15780-FLW-LHG](#) BRYANT v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | [3:18-cv-15782-FLW-LHG](#) GREEN v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | [3:18-cv-15783-FLW-LHG](#) GREEN v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | [3:18-cv-15784-FLW-LHG](#) MCLAT v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | [3:18-cv-15785-FLW-LHG](#) GREENE v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | [3:18-cv-15786-FLW-LHG](#) OLSHEFSKI et al v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | [3:18-cv-15805-FLW-LHG](#) HURLEY v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | [3:18-cv-15808-FLW-LHG](#) VILLARREAL v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | [3:18-cv-15812-FLW-LHG](#) WEBBER v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | [3:18-cv-15813-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | [3:18-cv-15814-FLW-LHG](#) MONTGOMERY v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | [3:18-cv-15815-FLW-LHG](#) MUNIZ v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | [3:18-cv-15816-FLW-LHG](#) GRIMM v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | [3:18-cv-15817-FLW-LHG](#) HELD v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | [3:18-cv-15818-FLW-LHG](#) OBER v. JOHNSON & JOHNSON et al | 11/08/2018 | |

| | 3:18-cv-15820-FLW-LHG HENRY v. JOHNSON & JOHNSON et al | 11/08/2018 | |
|---|---|---|---|
| | 3:18-cv-15819-FLW-LHG UTECHT v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15835-FLW-LHG MILBY v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15836-FLW-LHG RILEY v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15838-FLW-LHG BAEHMAN v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15821-FLW-LHG PITCHER v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15777-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15822-FLW-LHG PRICE v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15823-FLW-LHG HILL v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15824-FLW-LHG RENES v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15825-FLW-LHG JENKINS v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15826-FLW-LHG ROBBINS v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15862-FLW-LHG LOPATO v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15827-FLW-LHG KELLY v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15863-FLW-LHG ROSS v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15864-FLW-LHG RUBENACKER v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15857-FLW-LHG LEHMANN v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15848-FLW-LHG STROBL v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15849-FLW-LHG LEE v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15856-FLW-LHG WASHINGTON v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15869-FLW-LHG MARTIN v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15870-FLW-LHG SANTOS v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15877-FLW-LHG MATEO v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15881-FLW-LHG MAYNARD-SCHOOBAAR v. JOHNSON & JOHNSON et al | 11/08/2018 | |
| | 3:18-cv-15889-FLW-LHG SCOTT v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| | 3:18-cv-15891-FLW-LHG WALKER v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| | 3:18-cv-15903-FLW-LHG MCCOY v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| | 3:18-cv-15978-FLW-LHG VERGES v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| | 3:18-cv-15975-FLW-LHG DENNIS v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| | 3:18-cv-15995-FLW-LHG SCHATTEN-FORREST et al v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| | 3:18-cv-15972-FLW-LHG SONNIER v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| | 3:18-cv-15997-FLW-LHG SELF v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| | 3:18-cv-15967-FLW-LHG BARRAS v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| | 3:18-cv-15998-FLW-LHG SHERWOOD v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| | 3:18-cv-15999-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| | 3:18-cv-16000-FLW-LHG TERWILLIGER v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| | 3:18-cv-16001-FLW-LHG TOVAR v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| | 3:18-cv-16002-FLW-LHG VASSER v. JOHNSON & JOHNSON et al | 11/09/2018 | |
| | 3:18-cv-16007-FLW-LHG WATTS v. JOHNSON & JOHNSON et al | 11/09/2018 | |

| | | | |
|---|---|---|---|
| [3:18-cv-16008-FLW-LHG](#) WOOD v. JOHNSON & JOHNSON et al | | 11/13/2018 | |
| [3:18-cv-16009-FLW-LHG](#) HUNTER v. JOHNSON & JOHNSON et al | | 11/13/2018 | |
| [3:18-cv-16013-FLW-LHG](#) HORN v. JOHNSON & JOHNSON et al | | 11/13/2018 | |
| [3:18-cv-16022-FLW-LHG](#) VELA et al v. JOHNSON & JOHNSON et al | | 11/13/2018 | |
| [3:18-cv-16068-FLW-LHG](#) JAUBERT v. JOHNSON & JOHNSON et al | | 11/13/2018 | |
| [3:18-cv-16038-FLW-LHG](#) MAURER v. JOHNSON & JOHNSON et al | | 11/13/2018 | |
| [3:18-cv-16044-FLW-LHG](#) SEDITA v. JOHNSON & JOHNSON et al | | 11/13/2018 | |
| [3:18-cv-16050-FLW-LHG](#) DESANTIS v. JOHNSON & JOHNSON et al | | 11/13/2018 | |
| [3:18-cv-16051-FLW-LHG](#) SWANGER v. JOHNSON & JOHNSON et al | | 11/13/2018 | |
| [3:18-cv-16053-FLW-LHG](#) TSCHIDA v. JOHNSON & JOHNSON et al | | 11/13/2018 | |
| [3:18-cv-16055-FLW-LHG](#) WEIS v. JOHNSON & JOHNSON et al | | 11/13/2018 | |
| [3:18-cv-16056-FLW-LHG](#) REYNA v. JOHNSON & JOHNSON et al | | 11/13/2018 | |
| [3:18-cv-16063-FLW-LHG](#) MARTINEZ v. JOHNSON & JOHNSON et al | | 11/13/2018 | |
| [3:18-cv-16066-FLW-LHG](#) MARTINEZ v. JOHNSON & JOHNSON et al | | 11/13/2018 | |
| [3:18-cv-16069-FLW-LHG](#) GROSS v. JOHNSON & JOHNSON et al | | 11/13/2018 | |
| [3:18-cv-16070-FLW-LHG](#) FICACCI v. JOHNSON & JOHNSON et al | | 11/13/2018 | |
| [3:18-cv-16072-FLW-LHG](#) FEDE v. JOHNSON & JOHNSON et al | | 11/13/2018 | |
| [3:18-cv-16073-FLW-LHG](#) DURBIN v. JOHNSON & JOHNSON et al | | 11/13/2018 | |
| [3:18-cv-16074-FLW-LHG](#) BENDER v. JOHNSON & JOHNSON et al | | 11/13/2018 | |
| [3:18-cv-16076-FLW-LHG](#) BASBAGILL v. JOHNSON & JOHNSON et al | | 11/13/2018 | |
| [3:18-cv-16077-FLW-LHG](#) KOPPELMAN v. JOHNSON & JOHNSON et al | | 11/13/2018 | |
| [3:18-cv-16107-FLW-LHG](#) WEST et al v. JOHNSON & JOHNSON et al | | 11/14/2018 | |
| [3:18-cv-16108-FLW-LHG](#) NADYA v. JOHNSON & JOHNSON, INC. et al | | 11/14/2018 | |
| [3:18-cv-16109-FLW-LHG](#) HOWINGTON v. JOHNSON & JOHNSON, INC. et al | | 11/14/2018 | |
| [3:18-cv-16110-FLW-LHG](#) MIKI v. JOHNSON & JOHNSON, INC. et al | | 11/14/2018 | |
| [3:18-cv-16112-FLW-LHG](#) FITCH et al v. JOHNSON & JOHNSON et al | | 11/14/2018 | |
| [3:18-cv-16085-FLW-LHG](#) STOWELL v. JOHNSON & JOHNSON et al | | 11/14/2018 | |
| [3:18-cv-16086-FLW-LHG](#) ANFORTH v. JOHNSON & JOHNSON et al | | 11/14/2018 | |
| [3:18-cv-16087-FLW-LHG](#) LANGONE v. JOHNSON & JOHNSON et al | | 11/14/2018 | |
| [3:18-cv-16093-FLW-LHG](#) HADLEY v. JOHNSON & JOHNSON et al | | 11/14/2018 | |
| [3:18-cv-16094-FLW-LHG](#) OLLMAN et al v. JOHNSON & JOHNSON et al | | 11/14/2018 | |
| [3:18-cv-16095-FLW-LHG](#) MEYER v. JOHNSON & JOHNSON et al | | 11/14/2018 | |
| [3:18-cv-16096-FLW-LHG](#) MCMULLEN v. JOHNSON & JOHNSON et al | | 11/14/2018 | |
| [3:18-cv-16097-FLW-LHG](#) VISE v. JOHNSON & JOHNSON et al | | 11/14/2018 | |
| [3:18-cv-16098-FLW-LHG](#) PETTY v. JOHNSON & JOHNSON et al | | 11/14/2018 | |
| [3:18-cv-16099-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON et al | | 11/14/2018 | |
| [3:18-cv-16101-FLW-LHG](#) HILE et al v. JOHNSON & JOHNSON et al | | 11/14/2018 | |
| [3:18-cv-16102-FLW-LHG](#) CARPENTER v. JOHNSON & JOHNSON et al | | 11/14/2018 | |
| [3:18-cv-16103-FLW-LHG](#) WINKLER v. JOHNSON AND JOHNSON et al | | 11/14/2018 | |
| [3:18-cv-16104-FLW-LHG](#) SHOPE v. JOHNSON & JOHNSON et al | | 11/14/2018 | |
| [3:18-cv-16106-FLW-LHG](#) HYDE v. JOHNSON & JOHNSON et al | | 11/14/2018 | |

| | | |
|---|---|---|
| 3:18-cv-16136-FLW-LHG MIKLAS et al v. JOHNSON & JOHNSON et al | 11/14/2018 | |
| 3:18-cv-16139-FLW-LHG GARCIA v. JOHNSON & JOHNSON, INC. et al | 11/15/2018 | |
| 3:18-cv-16141-FLW-LHG DITOMMASO v. JOHNSON & JOHNSON et al | 11/15/2018 | |
| 3:18-cv-16142-FLW-LHG YERIKIAN v. JOHNSON & JOHNSON, INC. et al | 11/15/2018 | |
| 3:18-cv-16165-FLW-LHG Cavicchio v. Johnson & Johnson et al | 11/15/2018 | |
| 3:18-cv-16167-FLW-LHG DePace v. Johnson & Johnson et al | 11/15/2018 | |
| 3:18-cv-16143-FLW-LHG GARCIA v. JOHNSON & JOHNSON, INC. et al | 11/15/2018 | |
| 3:18-cv-16149-FLW-LHG BOWERS v. JOHNSON & JOHNSON et al | 11/15/2018 | |
| 3:18-cv-16151-FLW-LHG SCHOFIELD v. JOHNSON & JOHNSON et al | 11/15/2018 | |
| 3:18-cv-16152-FLW-LHG JACK et al v. JOHNSON & JOHNSON et al | 11/15/2018 | |
| 3:18-cv-16158-FLW-LHG CARREIRO et al v. JOHNSON & JOHNSON et al | 11/15/2018 | |
| 3:18-cv-16160-FLW-LHG MINNIEFIELD v. JOHNSON & JOHNSON et al | 11/15/2018 | |
| 3:18-cv-16183-FLW-LHG Durrance v. Johnson & Johnson et al | 11/15/2018 | |
| 3:18-cv-16187-FLW-LHG Musarra v. Johnson & Johnson et. al. | 11/15/2018 | |
| 3:18-cv-16189-FLW-LHG Giorlando v. Johnson & Johnson et al | 11/15/2018 | |
| 3:18-cv-16172-FLW-LHG WALLENBERG v. JOHNSON & JOHNSON et al | 11/16/2018 | |
| 3:18-cv-16175-FLW-LHG WALKER v. JOHNSON & JOHNSON et al | 11/16/2018 | |
| 3:18-cv-16176-FLW-LHG CAWTHRA v. JOHNSON & JOHNSON et al | 11/16/2018 | |
| 3:18-cv-16177-FLW-LHG GOBLE v. JOHNSON & JOHNSON et al | 11/16/2018 | |
| 3:18-cv-16179-FLW-LHG HESTER v. JOHNSON & JOHNSON et al | 11/16/2018 | |
| 3:18-cv-16180-FLW-LHG RANDAZZO v. JOHNSON & JOHNSON et al | 11/16/2018 | |
| 3:18-cv-16181-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 11/16/2018 | |
| 3:18-cv-16182-FLW-LHG THOMPSON v. JOHNSON & JOHNSON et al | 11/16/2018 | |
| 3:18-cv-16186-FLW-LHG PATEL v. JOHNSON & JOHNSON et al | 11/16/2018 | |
| 3:18-cv-16224-FLW-LHG Gabriele Petty v. Johnson and Johnson et al | 11/16/2018 | |
| 3:18-cv-16195-FLW-LHG ENGLAND v. JOHNSON & JOHNSON et al | 11/16/2018 | |
| 3:18-cv-16205-FLW-LHG OLGE et al v. JOHNSON &JOHNSON et al | 11/16/2018 | |
| 3:18-cv-16210-FLW-LHG SIMMONS et al v. JOHNSON & JOHNSON et al | 11/16/2018 | |
| 3:18-cv-16211-FLW-LHG WILLIAMS et al v. JOHNSON & JOHNSON et al | 11/16/2018 | |
| 3:18-cv-16225-FLW-LHG VITOLS v. JOHNSON & JOHNSON et al | 11/16/2018 | |
| 3:18-cv-16260-FLW-LHG VIVIAN CRUZ v. JOHNSON & JOHNSON et al | 11/19/2018 | |
| 3:18-cv-16261-FLW-LHG SANDRA FENER v. JOHNSON & JOHNSON et al | 11/19/2018 | |
| 3:18-cv-16248-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 11/19/2018 | |
| 3:18-cv-16238-FLW-LHG O'BRIEN et al v. JOHNSON & JOHNSON et al | 11/19/2018 | |
| 3:18-cv-16245-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 11/19/2018 | |
| 3:18-cv-16262-FLW-LHG SEKMAN v. JOHNSON & JOHNSON et al | 11/19/2018 | |
| 3:18-cv-16269-FLW-LHG BUNGE v. JOHNSON & JOHNSON et al | 11/19/2018 | |
| 3:18-cv-16272-FLW-LHG ARMSTRONG v. JOHNSON & JOHNSON et al | 11/19/2018 | |
| 3:18-cv-16274-FLW-LHG CASKEY v. JOHNSON & JOHNSON et al | 11/19/2018 | |
| 3:18-cv-16276-FLW-LHG COON v. JOHNSON & JOHNSON et al | 11/19/2018 | |

| | | |
|---|---|---|
| [3:18-cv-16286-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 11/19/2018 | |
| [3:18-cv-16285-FLW-LHG](#) REED et al v. JOHNSON & JOHNSON et al | 11/19/2018 | |
| [3:18-cv-16321-FLW-LHG](#) PECK v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| [3:18-cv-16287-FLW-LHG](#) MCCORVEY v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| [3:18-cv-16289-FLW-LHG](#) MORALES v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| [3:18-cv-16291-FLW-LHG](#) PATTON v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| [3:18-cv-16292-FLW-LHG](#) COLEMAN v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| [3:18-cv-16294-FLW-LHG](#) PAPAGNI v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| [3:18-cv-16296-FLW-LHG](#) MAIER et al v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| [3:18-cv-16298-FLW-LHG](#) HUDSON v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| [3:18-cv-16302-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| [3:18-cv-16323-FLW-LHG](#) JACOBY v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| [3:18-cv-16305-FLW-LHG](#) SMILEY v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| [3:18-cv-16325-FLW-LHG](#) MCCALL v. JOHNSON & JOHNSON, INC. et al | 11/20/2018 | |
| [3:18-cv-16310-FLW-LHG](#) VALADE v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| [3:18-cv-16312-FLW-LHG](#) VILLARREAL v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| [3:18-cv-16313-FLW-LHG](#) SVELMOE v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| [3:18-cv-16316-FLW-LHG](#) SANCHEZ et al v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| [3:18-cv-16317-FLW-LHG](#) PONTO v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| [3:18-cv-16318-FLW-LHG](#) GOSS v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| [3:18-cv-16329-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| [3:18-cv-16333-FLW-LHG](#) ANDERSON-BROWN v. JOHNSON & JOHNSON et al | 11/20/2018 | |
| [3:18-cv-16338-FLW-LHG](#) CURTIS v. JOHNSON & JOHNSON et al | 11/21/2018 | |
| [3:18-cv-16343-FLW-LHG](#) GUY et al v. JOHNSON & JOHNSON et al | 11/21/2018 | |
| [3:18-cv-16346-FLW-LHG](#) BELZ v. JOHNSON & JOHNSON et al | 11/21/2018 | |
| [3:18-cv-16347-FLW-LHG](#) FOWLER v. JOHNSON & JOHNSON et al | 11/21/2018 | |
| [3:18-cv-16350-FLW-LHG](#) HIDALGO v. JOHNSON & JOHNSON et al | 11/21/2018 | |
| [3:18-cv-16372-FLW-LHG](#) FOX v. JOHNSON & JOHNSON et al | 11/21/2018 | |
| [3:18-cv-16355-FLW-LHG](#) FERGUSON v. JOHNSON & JOHNSON et al | 11/21/2018 | |
| [3:18-cv-16374-FLW-LHG](#) ESPY v. JOHNSON & JOHNSON et al | 11/21/2018 | |
| [3:18-cv-16375-FLW-LHG](#) FRASURE v. JOHNSON & JOHNSON et al | 11/21/2018 | |
| [3:18-cv-16376-FLW-LHG](#) ONUKIAVAGE v. JOHNSON & JOHNSON et al | 11/21/2018 | |
| [3:18-cv-16377-FLW-LHG](#) HARRINGTON v. JOHNSON & JOHNSON, INC. et al | 11/21/2018 | |
| [3:18-cv-16383-FLW-LHG](#) TIMIAN v. JOHNSON & JOHNSON, INC. et al | 11/21/2018 | |
| [3:18-cv-16389-FLW-LHG](#) LOPEZ v. JOHNSON & JOHNSON, INC. et al | 11/21/2018 | |
| [3:18-cv-16385-FLW-LHG](#) GONZALEZ v. JOHNSON & JOHNSON, INC. et al | 11/21/2018 | |
| [3:18-cv-16387-FLW-LHG](#) DUFFEY v. JOHNSON & JOHNSON et al | 11/21/2018 | |
| [3:18-cv-16390-FLW-LHG](#) BOHN v. JOHNSON & JOHNSON, INC. et al | 11/21/2018 | |
| [3:18-cv-16391-FLW-LHG](#) FLORES v. JOHNSON & JOHNSON, INC. et al | 11/26/2018 | |

| | | | |
|---|---|---|---|
| [3:18-cv-16397-FLW-LHG](#) | ORTIZ v. JOHNSON & JOHNSON et al | 11/26/2018 | |
| [3:18-cv-16392-FLW-LHG](#) | HILLER v. JOHNSON AND JOHNSON et al | 11/26/2018 | |
| [3:18-cv-16394-FLW-LHG](#) | JOHNS et al v. JOHNSON AND JOHNSON et al | 11/26/2018 | |
| [3:18-cv-16409-FLW-LHG](#) | SHEPHERD v. JOHNSON & JOHNSON et al | 11/26/2018 | |
| [3:18-cv-16427-FLW-LHG](#) | RHODES et al v. JOHNSON & JOHNSON et al | 11/26/2018 | |
| [3:18-cv-16435-FLW-LHG](#) | ZUFFOLETTO et al v. JOHNSON & JOHNSON et al | 11/27/2018 | |
| [3:18-cv-16441-FLW-LHG](#) | RAMOS et al v. JOHNSON & JOHNSON et al | 11/27/2018 | |
| [3:18-cv-16442-FLW-LHG](#) | BRODERICK v. JOHNSON & JOHNSON et al | 11/27/2018 | |
| [3:18-cv-16447-FLW-LHG](#) | TICE v. JOHNSON & JOHNSON et al | 11/27/2018 | |
| [3:18-cv-16459-FLW-LHG](#) | SEGAL v. JOHNSON & JOHNSON et al | 11/27/2018 | |
| [3:18-cv-16457-FLW-LHG](#) | SMALL v. JOHNSON & JOHNSON et al | 11/27/2018 | |
| [3:18-cv-16470-FLW-LHG](#) | THOMPSON v. JOHNSON & JOHNSON et al | 11/28/2018 | |
| [3:18-cv-16493-FLW-LHG](#) | MCGRATH v. JOHNSON & JOHNSON et al | 11/28/2018 | |
| [3:18-cv-16481-FLW-LHG](#) | RITZEN v. JOHNSON & JOHNSON et al | 11/28/2018 | |
| [3:18-cv-16482-FLW-LHG](#) | FORSYTHE v. JOHNSON & JOHNSON et al | 11/28/2018 | |
| [3:18-cv-16483-FLW-LHG](#) | GARCIA v. JOHNSON & JOHNSON et al | 11/28/2018 | |
| [3:18-cv-16491-FLW-LHG](#) | BACK v. JOHNSON & JOHNSON et al | 11/28/2018 | |
| [3:18-cv-16492-FLW-LHG](#) | CORRY v. JOHNSON & JOHNSON et al | 11/28/2018 | |
| [3:18-cv-16495-FLW-LHG](#) | BELLA v. JOHNSON & JOHNSON et al | 11/28/2018 | |
| [3:18-cv-16496-FLW-LHG](#) | MCMATH v. JOHNSON & JOHNSON et al | 11/28/2018 | |
| [3:18-cv-16497-FLW-LHG](#) | RUSSELL v. JOHNSON & JOHNSON et al | 11/28/2018 | |
| [3:18-cv-16499-FLW-LHG](#) | SMITH v. JOHNSON & JOHNSON et al | 11/28/2018 | |
| [3:18-cv-16515-FLW-LHG](#) | CIDERA v. JOHNSON & JOHNSON et al | 11/28/2018 | |
| [3:18-cv-16516-FLW-LHG](#) | Neal v. JOHNSON & JOHNSON et al | 11/28/2018 | |
| [3:18-cv-16517-FLW-LHG](#) | KENDALL v. JOHNSON & JOHNSON et al | 11/28/2018 | |
| [3:18-cv-16518-FLW-LHG](#) | HAYES v. JOHNSON & JOHNSON et al | 11/28/2018 | |
| [3:18-cv-16519-FLW-LHG](#) | SMITH v. JOHNSON & JOHNSON et al | 11/28/2018 | |
| [3:18-cv-16520-FLW-LHG](#) | BABERS v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| [3:18-cv-16522-FLW-LHG](#) | BOURBON v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| [3:18-cv-16523-FLW-LHG](#) | HARRIS v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| [3:18-cv-16524-FLW-LHG](#) | PANZA et al v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| [3:18-cv-16527-FLW-LHG](#) | RYAN-MANN v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| [3:18-cv-16529-FLW-LHG](#) | CANNON et al v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| [3:18-cv-16530-FLW-LHG](#) | PARSLEY v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| [3:18-cv-16531-FLW-LHG](#) | WRIGHT-LAURENT v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| [3:18-cv-16603-FLW-LHG](#) | JEFFORDS v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| [3:18-cv-16605-FLW-LHG](#) | MOORE v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| [3:18-cv-16606-FLW-LHG](#) | HENDERSON v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| [3:18-cv-16607-FLW-LHG](#) | TVEDE v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| [3:18-cv-16609-FLW-LHG](#) | CHLUS v. JOHNSON & JOHNSON et al | 11/29/2018 | |

| | | | |
|---|---|---|---|
| | 3:18-cv-16611-FLW-LHG CLAYTON v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| | 3:18-cv-16571-FLW-LHG BARBER v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| | 3:18-cv-16615-FLW-LHG HAGOOD v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| | 3:18-cv-16617-FLW-LHG LECHNER v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| | 3:18-cv-16618-FLW-LHG NOVACK v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| | 3:18-cv-16619-FLW-LHG SHADY v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| | 3:18-cv-16620-FLW-LHG SLANE v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| | 3:18-cv-16621-FLW-LHG TIMAR v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| | 3:18-cv-16622-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| | 3:18-cv-16623-FLW-LHG SCHOEPP v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| | 3:18-cv-16624-FLW-LHG DENNIS v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| | 3:18-cv-16625-FLW-LHG FISCHBACH v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| | 3:18-cv-16626-FLW-LHG FESTER v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| | 3:18-cv-16627-FLW-LHG CASEY v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| | 3:18-cv-16628-FLW-LHG SNELLING v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| | 3:18-cv-16592-FLW-LHG WOOD v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| | 3:18-cv-16632-FLW-LHG BAILEY v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| | 3:18-cv-16634-FLW-LHG ARMSTRONG v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| | 3:18-cv-16635-FLW-LHG ARONEAU v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| | 3:18-cv-16638-FLW-LHG CAHILL v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| | 3:18-cv-16633-FLW-LHG KAHN v. JOHNSON & JOHNSON, INC. et al | 11/30/2018 | |
| | 3:18-cv-16641-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| | 3:18-cv-16644-FLW-LHG PHILLIPS v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| | 3:18-cv-16645-FLW-LHG PUSZKARCZUK v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| | 3:18-cv-16646-FLW-LHG REYES v. JOHNSON & JOHNSON et al | 11/29/2018 | |
| | 3:18-cv-16647-FLW-LHG SUBER v. JOHNSON & JOHNSON et al | 12/03/2018 | |
| | 3:18-cv-16656-FLW-LHG DUVAL v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| | 3:18-cv-16657-FLW-LHG SWENSON v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| | 3:18-cv-16658-FLW-LHG TUMAMBING v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| | 3:18-cv-16660-FLW-LHG JANAS v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| | 3:18-cv-16662-FLW-LHG HICKMAN v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| | 3:18-cv-16663-FLW-LHG RICE v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| | 3:18-cv-16629-FLW-LHG ASHCRAFT v. JOHNSON & JOHNSON, INC. et al | 11/30/2018 | |
| | 3:18-cv-16630-FLW-LHG DAVIS v. JOHNSON & JOHNSON, INC. et al | 11/30/2018 | |
| | 3:18-cv-16631-FLW-LHG GREENWALD v. JOHNSON & JOHNSON, INC. et al | 11/30/2018 | |
| | 3:18-cv-16637-FLW-LHG MCMILLAN v. JOHNSON & JOHNSON, INC. et al | 11/30/2018 | |
| | 3:18-cv-16642-FLW-LHG SHELL v. JOHNSON & JOHNSON, INC. et al | 11/30/2018 | |
| | 3:18-cv-16659-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| | 3:18-cv-16661-FLW-LHG LAPORTE v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| | 3:18-cv-16664-FLW-LHG LAFRANCE v. JOHNSON & JOHNSON et al | 11/30/2018 | |

| | | | |
|---|---|---|---|
| [3:18-cv-16528-FLW-LHG](#) POE v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16544-FLW-LHG](#) HUMPHREY v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16674-FLW-LHG](#) FLECK v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16679-FLW-LHG](#) FOSELLA et al v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16688-FLW-LHG](#) HERVIEUX v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16689-FLW-LHG](#) SCOTT v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16682-FLW-LHG](#) HOSKINS et al v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16690-FLW-LHG](#) MALONE v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16683-FLW-LHG](#) THIELEN et al v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16692-FLW-LHG](#) BUSCH v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16686-FLW-LHG](#) LUSK et al v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16687-FLW-LHG](#) FLAKE v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16705-FLW-LHG](#) GALPIN v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16709-FLW-LHG](#) MEYER v. JOHNSON & JOHNSON et al | 11/30/2018 | |
| [3:18-cv-16715-FLW-LHG](#) ARNOLD v. JOHNSON & JOHNSON et al | 12/03/2018 | |
| [3:18-cv-16787-FLW-LHG](#) HUDSON v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16785-FLW-LHG](#) ATTERHOLT v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16788-FLW-LHG](#) MARSEY v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16789-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16790-FLW-LHG](#) CURRY v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16791-FLW-LHG](#) LIPPOLT et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16794-FLW-LHG](#) PREVOST v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16796-FLW-LHG](#) VOGT v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16800-FLW-LHG](#) GIDICH et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16801-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16807-FLW-LHG](#) MCBRIDE v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:19-cv-05925-FLW-LHG](#) SIMMONS et al v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-05934-FLW-LHG](#) SANDOVAL v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-05936-FLW-LHG](#) MADDOX et al v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-05938-FLW-LHG](#) MACK v.JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-05940-FLW-LHG](#) PRINCE, SR. v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-05941-FLW-LHG](#) EDWARDS et al v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-05942-FLW-LHG](#) ELSEY v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-05944-FLW-LHG](#) MUSSELMAN et al v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-05946-FLW-LHG](#) BJELAN v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-06038-FLW-LHG](#) WARD v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-06048-FLW-LHG](#) MAINES v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-06059-FLW-LHG](#) ROLLSTIN et al v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-06060-FLW-LHG](#) MAZYCK v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-06061-FLW-LHG](#) ALBERT v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| [3:19-cv-06068-FLW-LHG](#) BEAVER v. JOHNSON & JOHNSON et al | 02/19/2019 | |

| | | | |
|---|---|---|---|
| | [3:19-cv-05953-FLW-LHG](#) PICKETT v. IMERYS TALC AMERICA, INC et al | 02/19/2019 | |
| | [3:19-cv-05954-FLW-LHG](#) PEREA v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| | [3:19-cv-05949-FLW-LHG](#) ROSS et al v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| | [3:19-cv-05952-FLW-LHG](#) COLEMAN et al v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| | [3:19-cv-06058-FLW-LHG](#) LAYTON et al v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| | [3:19-cv-05959-FLW-LHG](#) DORSEY v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| | [3:19-cv-05961-FLW-LHG](#) GRIFFIN et al v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| | [3:19-cv-05962-FLW-LHG](#) CARMONA v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| | [3:19-cv-05963-FLW-LHG](#) CRIBB et al v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| | [3:19-cv-05964-FLW-LHG](#) STRYKOWSKI v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| | [3:19-cv-06099-FLW-LHG](#) DIAZ v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| | [3:19-cv-06100-FLW-LHG](#) GLYNN v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| | [3:18-cv-16811-FLW-LHG](#) LANG et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-16812-FLW-LHG](#) BROOKS v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-16815-FLW-LHG](#) VAUGHN et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-16823-FLW-LHG](#) STEVENSON v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-16825-FLW-LHG](#) BROOKS v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-16827-FLW-LHG](#) PORTA et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-16828-FLW-LHG](#) MORGAN v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-16833-FLW-LHG](#) DEFRANCO v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-16834-FLW-LHG](#) WIPPLER v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-16838-FLW-LHG](#) WASHINGTON v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-16840-FLW-LHG](#) FRAZIER v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-16842-FLW-LHG](#) WHITE et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-16843-FLW-LHG](#) COLTER JR v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-16845-FLW-LHG](#) PALMER v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-16846-FLW-LHG](#) LIPSEY v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-16849-FLW-LHG](#) PFEIFFER et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-16850-FLW-LHG](#) GARGES et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-16854-FLW-LHG](#) MORAST et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-16855-FLW-LHG](#) FINEGAN et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-16861-FLW-LHG](#) DISTASIO v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-16863-FLW-LHG](#) SHANNON v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-16864-FLW-LHG](#) HITCHCOCK v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-16865-FLW-LHG](#) DECKER v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:17-cv-00099-FLW-LHG](#) SCHWARTZ v. Johnson & Johnson et al | 01/16/2017 | |
| | [3:17-cv-07712-FLW-LHG](#) Baker v. Johnson & Johnson et al | 10/02/2017 | |
| | [3:18-cv-16808-FLW-LHG](#) KELLY v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-16866-FLW-LHG](#) GLOVER v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17322-FLW-LHG](#) GRIFFIN v. JOHNSON & JOHNSON et al | 12/19/2018 | |

| | | | |
|---|---|---|---|
| [3:18-cv-17325-FLW-LHG](#) | SMITH v. JOHNSON & JOHNSON et al | 12/19/2018 | |
| [3:18-cv-16735-FLW-LHG](#) | HERNANDEZ v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16736-FLW-LHG](#) | REED v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16748-FLW-LHG](#) | KASZTL v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16749-FLW-LHG](#) | HAMILTON v. JOHNSON AND JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16751-FLW-LHG](#) | BOYD et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16762-FLW-LHG](#) | VINEGAR v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16765-FLW-LHG](#) | GONZALEZ v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16776-FLW-LHG](#) | MILLER v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16778-FLW-LHG](#) | PIEKLIK v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16784-FLW-LHG](#) | TOUTANT v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16868-FLW-LHG](#) | TIMMINS v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16869-FLW-LHG](#) | DAVIE v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16872-FLW-LHG](#) | OLSON v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16875-FLW-LHG](#) | COLTRAIN v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16877-FLW-LHG](#) | COHEN v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16878-FLW-LHG](#) | PRIVITERA et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16880-FLW-LHG](#) | HADNOT v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16881-FLW-LHG](#) | LONG v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16890-FLW-LHG](#) | HAMILTON v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16892-FLW-LHG](#) | BOONE v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16898-FLW-LHG](#) | JENKINS et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16900-FLW-LHG](#) | KRAKAUER v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16903-FLW-LHG](#) | MOREY v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16904-FLW-LHG](#) | DAUKSZA v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16905-FLW-LHG](#) | SWARTZ v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16906-FLW-LHG](#) | GEER v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16908-FLW-LHG](#) | DOUGHTY v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16909-FLW-LHG](#) | HAYNES v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16915-FLW-LHG](#) | BROCK v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16916-FLW-LHG](#) | EDWARDS v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16918-FLW-LHG](#) | GUTHRIE v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16930-FLW-LHG](#) | WILKINSON et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16931-FLW-LHG](#) | PAYTON et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16932-FLW-LHG](#) | GRAVES v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16937-FLW-LHG](#) | WARD v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16943-FLW-LHG](#) | ORR v. JOHNSON & JOHNSON CONSUMER, INC. et al | 12/18/2018 | |
| [3:18-cv-16944-FLW-LHG](#) | POOLE v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16947-FLW-LHG](#) | LEE v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16949-FLW-LHG](#) | CRUMP v. JOHNSON & JOHNSON et al | 12/18/2018 | |

| | | |
|---|---|---|
| [3:18-cv-16956-FLW-LHG](#) JUREK v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16963-FLW-LHG](#) SIMMS et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16964-FLW-LHG](#) MARCINIAK v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16966-FLW-LHG](#) EATON et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16969-FLW-LHG](#) WELLEIN et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16971-FLW-LHG](#) MCCLOUD v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16975-FLW-LHG](#) SIMON v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16976-FLW-LHG](#) CURTIS v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16978-FLW-LHG](#) WEIR v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16979-FLW-LHG](#) THOMPSON v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16981-FLW-LHG](#) MICHAELS v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16982-FLW-LHG](#) CROOK v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16983-FLW-LHG](#) HALL et al v. JOHNSON & JOHNSON CONSUMER et al | 12/18/2018 | |
| [3:18-cv-16986-FLW-LHG](#) GATER et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16989-FLW-LHG](#) YELINEK et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16995-FLW-LHG](#) BENTO v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16996-FLW-LHG](#) COOPER v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-16997-FLW-LHG](#) CULLEN v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17000-FLW-LHG](#) FITZPATRICK v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17002-FLW-LHG](#) SAUNDERS v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17008-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17013-FLW-LHG](#) YOUNG v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17017-FLW-LHG](#) BRYANT v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17018-FLW-LHG](#) RESUA v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17329-FLW-LHG](#) CURRAN v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17021-FLW-LHG](#) LANG v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17027-FLW-LHG](#) WADNIZAK v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17029-FLW-LHG](#) RYAN v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17037-FLW-LHG](#) MELTON v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17053-FLW-LHG](#) MCGRATH v. JOHNSON AND JOHNSON CONSUMER, INC. et al | 12/18/2018 | |
| [3:18-cv-17057-FLW-LHG](#) WINFIELD v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17059-FLW-LHG](#) MAJORS v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17063-FLW-LHG](#) CAMIONSCHU DE CIVALE et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17066-FLW-LHG](#) MCLAUCHLIN v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17067-FLW-LHG](#) BUSACK v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17068-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17069-FLW-LHG](#) CARPENTER v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| [3:18-cv-17070-FLW-LHG](#) ASBURY v. JOHNSON & JOHNSON et al | 12/18/2018 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-17073-FLW-LHG](#) DITZELL v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17075-FLW-LHG](#) HANGES et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17076-FLW-LHG](#) GIARDELLO v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17078-FLW-LHG](#) WILLIS v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17079-FLW-LHG](#) COSTON et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17080-FLW-LHG](#) HYMES v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17084-FLW-LHG](#) STOCKWELL et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17086-FLW-LHG](#) LLOYD v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17090-FLW-LHG](#) WALLACE v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17091-FLW-LHG](#) HOLDEN v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17096-FLW-LHG](#) OSTER v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17097-FLW-LHG](#) FESSLER v. JOHNSON AND JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17098-FLW-LHG](#) BURKETT v. JOHNSON AND JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17099-FLW-LHG](#) DYESS v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17101-FLW-LHG](#) ST. CHARLES v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17102-FLW-LHG](#) Rose v. Johnson & Johnson et al | 12/18/2018 | |
| | [3:18-cv-17103-FLW-LHG](#) Barsh et al v. Johnson & Johnson et al | 12/18/2018 | |
| | [3:18-cv-17105-FLW-LHG](#) Hinton v. PTI Union, LLC et al | 12/18/2018 | |
| | [3:18-cv-17106-FLW-LHG](#) Hittler et al v. Johnson & Johnson, Inc. et al | 12/18/2018 | |
| | [3:18-cv-17107-FLW-LHG](#) Vilardi et al v. Johnson & Johnson et al | 12/18/2018 | |
| | [3:18-cv-17114-FLW-LHG](#) MCCOOL v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17121-FLW-LHG](#) DEPALMA v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17123-FLW-LHG](#) EHRLICH et al v. JOHNSON AND JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17131-FLW-LHG](#) ROBERTS v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17132-FLW-LHG](#) DALE v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17133-FLW-LHG](#) KAY-SANDERS v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17138-FLW-LHG](#) HOWARD v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17139-FLW-LHG](#) GRAHAM v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17140-FLW-LHG](#) Reuter v. Johnson & Johnson et al | 12/18/2018 | |
| | [3:18-cv-17141-FLW-LHG](#) WASHINGTON v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17144-FLW-LHG](#) EDDY v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17145-FLW-LHG](#) GRIFFIN v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17146-FLW-LHG](#) NEWSOME et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17148-FLW-LHG](#) GREER v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17150-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17151-FLW-LHG](#) HAINES v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17156-FLW-LHG](#) SAVAGE v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17158-FLW-LHG](#) TODD v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17160-FLW-LHG](#) SMITH et al v. JOHNSON & JOHNSON et al | 12/18/2018 | |
| | [3:18-cv-17162-FLW-LHG](#) Nowicki v. Johnson & Johnson, et al | 12/18/2018 | |

| | | | | |
|---|---|---|---|---|
| | [3:18-cv-17163-FLW-LHG](#) Klyczek v. Johnson & Johnson et al | 12/18/2018 | | |
| | [3:18-cv-17165-FLW-LHG](#) GALLO v. JOHNSON & JOHNSON et al | 12/18/2018 | | |
| | [3:18-cv-17167-FLW-LHG](#) GALLAGHER et al v. JOHNSON & JOHNSON et al | 12/18/2018 | | |
| | [3:18-cv-17169-FLW-LHG](#) ROBERTS et al v. JOHNSON & JOHNSON et al | 12/18/2018 | | |
| | [3:18-cv-17170-FLW-LHG](#) MINDOCK v. JOHNSON & JOHNSON et al | 12/18/2018 | | |
| | [3:18-cv-17171-FLW-LHG](#) SHEPPARD v. JOHNSON & JOHNSON et al | 12/18/2018 | | |
| | [3:18-cv-17181-FLW-LHG](#) BAXTER v. JOHNSON & JOHNSON et al | 12/18/2018 | | |
| | [3:18-cv-17315-FLW-LHG](#) BANKS v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17316-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17318-FLW-LHG](#) LIVESEY v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17319-FLW-LHG](#) REESE v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17356-FLW-LHG](#) POSERINA et al v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17357-FLW-LHG](#) STAHL v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17358-FLW-LHG](#) FRIEDRICH v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17359-FLW-LHG](#) GREEN v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17360-FLW-LHG](#) WISNESKI v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17183-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17184-FLW-LHG](#) KIZERIAN v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17185-FLW-LHG](#) NEAL v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17187-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17188-FLW-LHG](#) BURKS v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17189-FLW-LHG](#) MCCANN v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17201-FLW-LHG](#) LAUMAN et al v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17202-FLW-LHG](#) WECKAR et al v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17204-FLW-LHG](#) LATSIS v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17205-FLW-LHG](#) OSBORNE v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17209-FLW-LHG](#) MCLAURIN-DAVIS v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17211-FLW-LHG](#) NOWAKOWKSI et al v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17222-FLW-LHG](#) WARD v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17223-FLW-LHG](#) NOBLE v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17227-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17230-FLW-LHG](#) ANDERSON-STARKS v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17231-FLW-LHG](#) GASKINS et al v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17232-FLW-LHG](#) HECKMAN v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17235-FLW-LHG](#) HECKMAN et al v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17249-FLW-LHG](#) YORK v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17252-FLW-LHG](#) OWENS v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17253-FLW-LHG](#) EGESTON v. JOHNSON & JOHNSON et al | 12/19/2018 | | |
| | [3:18-cv-17260-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 12/19/2018 | | |

| | | |
|---|---|---|
| 3:18-cv-17261-FLW-LHG | NADEAU v. JOHNSON & JOHNSON et al | 12/19/2018 |
| 3:18-cv-17263-FLW-LHG | RYAN v. JOHNSON & JOHNSON et al | 12/19/2018 |
| 3:18-cv-17264-FLW-LHG | CROSS v. JOHNSON & JOHNSON et al | 12/19/2018 |
| 3:18-cv-17267-FLW-LHG | SAHIN v. JOHNSON & JOHNSON et al | 12/19/2018 |
| 3:18-cv-17268-FLW-LHG | KEY v. JOHNSON & JOHNSON et al | 12/19/2018 |
| 3:18-cv-17271-FLW-LHG | GROSS v. JOHNSON & JOHNSON et al | 12/19/2018 |
| 3:18-cv-17272-FLW-LHG | STALLARD et al v. JOHNSON & JOHNSON et al | 12/19/2018 |
| 3:18-cv-17273-FLW-LHG | MARLEY v. JOHNSON & JOHNSON et al | 12/19/2018 |
| 3:18-cv-17276-FLW-LHG | MCCABE v. JOHNSON & JOHNSON et al | 12/19/2018 |
| 3:18-cv-17281-FLW-LHG | BRADLEY v. JOHNSON & JOHNSON et al | 12/19/2018 |
| 3:18-cv-17361-FLW-LHG | KAUPA v. JOHNSON & JOHNSON et al | 12/19/2018 |
| 3:18-cv-17286-FLW-LHG | DUKES v. JOHNSON & JOHNSON et al | 12/19/2018 |
| 3:18-cv-17289-FLW-LHG | THOMPSON et al v. JOHNSON & JOHNSON et al | 12/19/2018 |
| 3:18-cv-17297-FLW-LHG | CUNDIFF v. JOHNSON & JOHNSON | 12/19/2018 |
| 3:18-cv-17299-FLW-LHG | ROSSER v. JOHNSON & JOHNSON et al | 12/19/2018 |
| 3:18-cv-17306-FLW-LHG | LEACH v. JOHNSON & JOHNSON et al | 12/19/2018 |
| 3:18-cv-17308-FLW-LHG | SALTER v. JOHNSON & JOHNSON et al | 12/19/2018 |
| 3:18-cv-17311-FLW-LHG | FEICHT v. JOHNSON & JOHNSON et al | 12/19/2018 |
| 3:18-cv-17362-FLW-LHG | ATHERTON v. JOHNSON & JOHNSON et al | 12/19/2018 |
| 3:18-cv-17314-FLW-LHG | HATEM et al v. JOHNSON & JOHNSON et al | 12/19/2018 |
| 3:18-cv-17366-FLW-LHG | ELMORE v. JOHNSON & JOHNSON et al | 12/19/2018 |
| 3:18-cv-17371-FLW-LHG | MOORE v. JOHNSON & JOHNSON et al | 12/19/2018 |
| 3:18-cv-17380-FLW-LHG | VINSON v. JOHNSON & JOHNSON et al | 12/19/2018 |
| 3:18-cv-17381-FLW-LHG | SAFLOR v. JOHNSON & JOHNSON et al | 12/19/2018 |
| 3:18-cv-17382-FLW-LHG | BORKERT v. JOHNSON & JOHNSON et al | 12/19/2018 |
| 3:18-cv-17385-FLW-LHG | YOUNG v. JOHNSON & JOHNSON et al | 12/19/2018 |
| 3:18-cv-17387-FLW-LHG | REID v. JOHNSON & JOHNSON et al | 12/19/2018 |
| 3:18-cv-17388-FLW-LHG | MORGEN et al v. JOHNSON & JOHNSON et al | 12/19/2018 |
| 3:18-cv-17390-FLW-LHG | MEYERS v. JOHNSON & JOHNSON et al | 12/20/2018 |
| 3:18-cv-17469-FLW-LHG | SMITH v. JOHNSON & JOHNSON et al | 12/21/2018 |
| 3:18-cv-17392-FLW-LHG | PEARSON v. JOHNSON & JOHNSON et al | 12/20/2018 |
| 3:18-cv-17394-FLW-LHG | ENGLAND-HURST v. JOHNSON & JOHNSON et al | 12/21/2018 |
| 3:18-cv-17395-FLW-LHG | BISHOP v. JOHNSON & JOHNSON et al | 12/21/2018 |
| 3:18-cv-17400-FLW-LHG | GAFFNEY v. JOHNSON & JOHNSON et al | 12/21/2018 |
| 3:18-cv-17402-FLW-LHG | WILSON v. JOHNSON & JOHNSON et al | 12/21/2018 |
| 3:18-cv-17403-FLW-LHG | SCHMIDT v. JOHNSON & JOHNSON et al | 12/21/2018 |
| 3:18-cv-17406-FLW-LHG | ARSENAULT v. JOHNSON & JOHNSON et al | 12/21/2018 |
| 3:18-cv-17408-FLW-LHG | NASHWINTER v. JOHNSON & JOHNSON et al | 12/21/2018 |
| 3:18-cv-17413-FLW-LHG | PERKINS-TAYLOR v. JOHNSON & JOHNSON et al | 12/21/2018 |
| 3:18-cv-17423-FLW-LHG | SILVA et al v. JOHNSON & JOHNSON et al | 12/21/2018 |
| 3:18-cv-17429-FLW-LHG | BROOKS v. JOHNSON & JOHNSON et al | 12/21/2018 |

| | | | |
|---|---|---|---|
| | [3:18-cv-17430-FLW-LHG](#) SCHROEDER et al v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | [3:18-cv-17431-FLW-LHG](#) LARKIN et al v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | [3:18-cv-17438-FLW-LHG](#) HAILEY v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | [3:18-cv-17440-FLW-LHG](#) BRADFORD v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | [3:18-cv-17441-FLW-LHG](#) CHAVEZ v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | [3:18-cv-17442-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | [3:18-cv-17443-FLW-LHG](#) LITTLEBIRD et al v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | [3:18-cv-17445-FLW-LHG](#) WOOD et al v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | [3:18-cv-17446-FLW-LHG](#) DYKSTRA et al v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | [3:18-cv-17449-FLW-LHG](#) MCINERNEY v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | [3:17-cv-12670-FLW-LHG](#) BOYCE et al v. Johnson & Johnson | 12/20/2018 | |
| | [3:18-cv-17460-FLW-LHG](#) SIRES v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | [3:18-cv-17467-FLW-LHG](#) FELTON v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | [3:18-cv-17468-FLW-LHG](#) BALLON v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | [3:18-cv-17474-FLW-LHG](#) PENA v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | [3:18-cv-17476-FLW-LHG](#) DELSO v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | [3:18-cv-17480-FLW-LHG](#) DAKE v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | [3:18-cv-17464-FLW-LHG](#) STENHOUSE et al v. JOHNSON & JOHNSON et al | 12/21/2018 | |
| | [3:18-cv-17486-FLW-LHG](#) CORLETTO v. JOHNSON & JOHNSON et al | 12/26/2018 | |
| | [3:18-cv-17488-FLW-LHG](#) RALEY v. JOHNSON & JOHNSON et al | 12/26/2018 | |
| | [3:18-cv-17489-FLW-LHG](#) SWINT v. JOHNSON & JOHNSON et al | 12/26/2018 | |
| | [3:18-cv-17494-FLW-LHG](#) PECKHAM v. JOHNSON & JOHNSON et al | 12/26/2018 | |
| | [3:18-cv-17495-FLW-LHG](#) WOODY v. JOHNSON & JOHNSON et al | 12/26/2018 | |
| | [3:18-cv-17505-FLW-LHG](#) FRANKLIN v. JOHNSON AND JOHNSON et al | 12/26/2018 | |
| | [3:18-cv-17506-FLW-LHG](#) DAVIS et al v. JOHNSON & JOHNSON et al | 12/26/2018 | |
| | [3:18-cv-17507-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 12/26/2018 | |
| | [3:18-cv-17508-FLW-LHG](#) WILKINS v. JOHNSON AND JOHNSON et al | 12/26/2018 | |
| | [3:18-cv-17511-FLW-LHG](#) RASPOTNIK v. JOHNSON & JOHNSON et al | 12/26/2018 | |
| | [3:18-cv-17513-FLW-LHG](#) SHEPARD et al v. JOHNSON AND JOHNSON et al | 12/26/2018 | |
| | [3:18-cv-17517-FLW-LHG](#) ARMSTRONG v. JOHNSON AND JOHNSON et al | 12/26/2018 | |
| | [3:18-cv-17519-FLW-LHG](#) CORDOVES et al v. JOHNSON AND JOHNSON et al | 12/26/2018 | |
| | [3:18-cv-17520-FLW-LHG](#) MILLER v. JOHNSON AND JOHNSON et al | 12/26/2018 | |
| | [3:18-cv-17525-FLW-LHG](#) EGAN v. JOHNSON & JOHNSON et al | 12/26/2018 | |
| | [3:18-cv-17530-FLW-LHG](#) WILEY v. JOHNSON & JOHNSON et al | 12/26/2018 | |
| | [3:18-cv-17532-FLW-LHG](#) DRAYTON v. JOHNSON & JOHNSON et al | 12/26/2018 | |
| | [3:18-cv-17534-FLW-LHG](#) ALSTON v. JOHNSON & JOHNSON et al | 12/26/2018 | |
| | [3:18-cv-17536-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON et al | 12/26/2018 | |
| | [3:18-cv-17537-FLW-LHG](#) DONALD v. JOHNSON & JOHNSON et al | 12/26/2018 | |
| | [3:18-cv-17538-FLW-LHG](#) GREENE v. JOHNSON & JOHNSON et al | 12/26/2018 | |
| | [3:18-cv-17539-FLW-LHG](#) GRINTER et al v. JOHNSON & JOHNSON et al | 12/26/2018 | |

| 3:18-cv-17540-FLW-LHG PINTARCH et al v. JOHNSON & JOHNSON et al | 12/26/2018 |
| 3:18-cv-17541-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 12/26/2018 |
| 3:18-cv-17542-FLW-LHG REED et al v. JOHNSON & JOHNSON et al | 12/26/2018 |
| 3:18-cv-17563-FLW-LHG THOMAS v. JOHNSON & JOHNSON et al | 12/26/2018 |
| 3:18-cv-17572-FLW-LHG TSHAMALA v. JOHNSON & JOHNSON et al | 12/26/2018 |
| 3:18-cv-17586-FLW-LHG CONVERSE v. JOHNSON & JOHNSON et al | 12/27/2018 |
| 3:18-cv-17587-FLW-LHG DILLARD v. JOHNSON & JOHNSON et al | 12/27/2018 |
| 3:18-cv-17588-FLW-LHG BYERLY v. JOHNSON & JOHNSON et al | 12/27/2018 |
| 3:18-cv-17589-FLW-LHG FROST-PEMBERTON v. JOHNSON & JOHNSON et al | 12/27/2018 |
| 3:18-cv-17590-FLW-LHG FOX v. JOHNSON & JOHNSON et al | 12/27/2018 |
| 3:18-cv-17591-FLW-LHG LINDSEY v. JOHNSON & JOHNSON et al | 12/27/2018 |
| 3:18-cv-17600-FLW-LHG SHEERR v. JOHNSON & JOHNSON et al | 12/27/2018 |
| 3:18-cv-17601-FLW-LHG DEUEL v. JOHNSON & JOHNSON et al | 12/27/2018 |
| 3:18-cv-17602-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 12/27/2018 |
| 3:18-cv-17634-FLW-LHG RESPICIO-SANCHEZ v. JOHNSON & JOHNSON et al | 12/27/2018 |
| 3:18-cv-17635-FLW-LHG PAREDES v. JOHNSON & JOHNSON et al | 12/27/2018 |
| 3:18-cv-17636-FLW-LHG ORTIZ v. JOHNSON & JOHNSON et al | 12/27/2018 |
| 3:18-cv-17639-FLW-LHG BERKEY v. JOHNSON & JOHNSON et al | 12/27/2018 |
| 3:18-cv-17644-FLW-LHG BUSKIRK v. JOHNSON AND JOHNSON et al | 12/28/2018 |
| 3:18-cv-17646-FLW-LHG BALLESTEROS v. JOHNSON & JOHNSON et al | 12/28/2018 |
| 3:18-cv-17650-FLW-LHG SCHIMPF v. JOHNSON & JOHNSON et al | 12/28/2018 |
| 3:18-cv-17651-FLW-LHG WALTERS v. JOHNSON & JOHNSON et al | 12/28/2018 |
| 3:18-cv-17652-FLW-LHG WILSON v. JOHNSON & JOHNSON et al | 12/28/2018 |
| 3:18-cv-17653-FLW-LHG GREGORY-BILOTTA et al v. JOHNSON & JOHNSON et al | 12/28/2018 |
| 3:18-cv-17656-FLW-LHG NACE v. JOHNSON & JOHNSON et al | 12/28/2018 |
| 3:18-cv-17657-FLW-LHG HOLDER v. JOHNSON & JOHNSON et al | 12/28/2018 |
| 3:18-cv-17664-FLW-LHG Matteson v. Johnson & Johnson et al | 12/28/2018 |
| 3:18-cv-17659-FLW-LHG HARDIN v. JOHNSON & JOHNSON et al | 12/28/2018 |
| 3:18-cv-17660-FLW-LHG OLIVER et al v. JOHNSON & JOHNSON et al | 12/28/2018 |
| 3:18-cv-17666-FLW-LHG ALEY v. JOHNSON & JOHNSON et al | 12/28/2018 |
| 3:18-cv-17668-FLW-LHG BRIDGES v. JOHNSON & JOHNSON et al | 12/28/2018 |
| 3:18-cv-17671-FLW-LHG CAMPBELL et al v. JOHNSON & JOHNSON et al | 12/28/2018 |
| 3:18-cv-17673-FLW-LHG MONKEN v. JOHNSON & JOHNSON et al | 12/28/2018 |
| 3:18-cv-17674-FLW-LHG FOOTE v. JOHNSON & JOHNSON et al | 12/28/2018 |
| 3:18-cv-17676-FLW-LHG GATES et al v. JOHNSON & JOHNSON et al | 12/28/2018 |
| 3:18-cv-17677-FLW-LHG REYNOLDS v. JOHNSON & JOHNSON et al | 12/28/2018 |
| 3:18-cv-17678-FLW-LHG JENNINGS v. JOHNSON & JOHNSON et al | 12/28/2018 |
| 3:18-cv-17679-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 12/28/2018 |

| | | | |
|---|---|---|---|
| [3:18-cv-17680-FLW-LHG](#) ROSBROOK v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| [3:18-cv-17681-FLW-LHG](#) RUMBLES et al v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| [3:18-cv-17683-FLW-LHG](#) TRAVIS v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| [3:18-cv-17685-FLW-LHG](#) MORALES v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| [3:18-cv-17687-FLW-LHG](#) BOUVIA et al v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| [3:18-cv-17691-FLW-LHG](#) MILLS et al v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| [3:18-cv-17697-FLW-LHG](#) SULLIVAN et al v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| [3:18-cv-17698-FLW-LHG](#) ALLEN v. JOHNSON & JOHNSON, INC. et al | 12/28/2018 | |
| [3:18-cv-17700-FLW-LHG](#) ASPIRAS v. JOHNSON & JOHNSON, INC. et al | 12/28/2018 | |
| [3:18-cv-17701-FLW-LHG](#) BAKER v. JOHNSON & JOHNSON, INC. et al | 12/28/2018 | |
| [3:18-cv-17703-FLW-LHG](#) BAKER v. JOHNSON & JOHNSON, INC. et al | 12/28/2018 | |
| [3:19-cv-00022-FLW-LHG](#) COAKLEY v. JOHNSON & JOHNSON et al | 01/02/2019 | |
| [3:18-cv-17704-FLW-LHG](#) CAIN v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| [3:18-cv-17706-FLW-LHG](#) CASTLE v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| [3:18-cv-17707-FLW-LHG](#) PISANESCHI v. JOHNSON & JOHNSON, INC. et al | 12/28/2018 | |
| [3:18-cv-17709-FLW-LHG](#) CROSS v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| [3:18-cv-17712-FLW-LHG](#) HONEYCUTT v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| [3:18-cv-17713-FLW-LHG](#) PITSTICK v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| [3:18-cv-17795-FLW-LHG](#) DEWEASE v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17796-FLW-LHG](#) ESPINOSA v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17797-FLW-LHG](#) FIRESTONE v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17805-FLW-LHG](#) GUYETTE v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17798-FLW-LHG](#) GEHRING v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17806-FLW-LHG](#) GUZMAN v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17807-FLW-LHG](#) HEYWARD v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17808-FLW-LHG](#) HOLCOMBE v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17747-FLW-LHG](#) CANO et al v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17809-FLW-LHG](#) HUNTINGTON v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17810-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17812-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17748-FLW-LHG](#) CHAYTOR v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17813-FLW-LHG](#) KEOGLER v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17814-FLW-LHG](#) KETTERMAN v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17800-FLW-LHG](#) MORGAN-SIMPSON et al v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17815-FLW-LHG](#) KIRLAK v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17801-FLW-LHG](#) GOAD v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17816-FLW-LHG](#) LAVOIE v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17752-FLW-LHG](#) SPRINGER v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17817-FLW-LHG](#) LAWS v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| [3:18-cv-17818-FLW-LHG](#) LEWIS v. JOHNSON & JOHNSON et al | 01/02/2019 | |

| | | | |
|---|---|---|---|
| | [3:18-cv-17820-FLW-LHG](#) MAFFEI v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | [3:18-cv-17759-FLW-LHG](#) HARRIS ROBBINS v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | [3:18-cv-17763-FLW-LHG](#) CINTRON v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | [3:18-cv-17764-FLW-LHG](#) COHEN v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | [3:18-cv-17768-FLW-LHG](#) DAVIDSON v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | [3:18-cv-17766-FLW-LHG](#) CULLEN-CHIGAS v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | [3:19-cv-00001-FLW-LHG](#) MOSER v. JOHNSON & JOHNSON et al | 01/02/2019 | |
| | [3:19-cv-00002-FLW-LHG](#) MURPHY v. JOHNSON & JOHNSON et al | 01/02/2019 | |
| | [3:18-cv-17715-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| | [3:19-cv-00003-FLW-LHG](#) NOWLIN v. JOHNSON & JOHNSON et al | 01/02/2019 | |
| | [3:18-cv-17718-FLW-LHG](#) MCEWEN v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| | [3:19-cv-00004-FLW-LHG](#) OLIVIA v. JOHNSON & JOHNSON et al | 01/02/2019 | |
| | [3:18-cv-17719-FLW-LHG](#) DALEY v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| | [3:19-cv-00005-FLW-LHG](#) PARSLEY v. JOHNSON & JOHNSON et al | 01/02/2019 | |
| | [3:18-cv-17726-FLW-LHG](#) CENTENO v. JOHNSON & JOHNSON et al | 12/28/2018 | |
| | [3:19-cv-00006-FLW-LHG](#) PEARCE v. JOHNSON & JOHNSON et al | 01/02/2019 | |
| | [3:19-cv-00007-FLW-LHG](#) PERC v. JOHNSON & JOHNSON et al | 01/02/2019 | |
| | [3:19-cv-00008-FLW-LHG](#) PETERS v. JOHNSON & JOHNSON et al | 01/02/2019 | |
| | [3:19-cv-00009-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON et al | 01/02/2019 | |
| | [3:19-cv-00010-FLW-LHG](#) PILLE v. JOHNSON & JOHNSON et al | 01/02/2019 | |
| | [3:19-cv-00029-FLW-LHG](#) WATSON v. JOHNSON & JOHNSON et al | 01/02/2019 | |
| | [3:18-cv-17821-FLW-LHG](#) MUGUREAN v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | [3:18-cv-17822-FLW-LHG](#) MATTOX v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | [3:18-cv-17823-FLW-LHG](#) MCARTHY v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | [3:18-cv-17825-FLW-LHG](#) MCCUEN v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | [3:18-cv-17827-FLW-LHG](#) MCDONALD et al v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | [3:18-cv-17828-FLW-LHG](#) MCMANUS v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | [3:19-cv-00011-FLW-LHG](#) ROUSE v. JOHNSON & JOHNSON et al | 01/03/2019 | |
| | [3:18-cv-17829-FLW-LHG](#) MCMASTER et al v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | [3:18-cv-17830-FLW-LHG](#) MORALES v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | [3:19-cv-00031-FLW-LHG](#) DEAN v. JOHNSON & JOHNSON et al | 01/03/2019 | |
| | [3:19-cv-00034-FLW-LHG](#) RUFINO v. JOHNSON & JOHNSON et al | 01/03/2019 | |
| | [3:19-cv-00012-FLW-LHG](#) RUBAGO v. JOHNSON & JOHNSON et al | 01/03/2019 | |
| | [3:19-cv-00036-FLW-LHG](#) WOLFORD et al v. JOHNSON AND JOHNSON et al | 01/03/2019 | |
| | [3:19-cv-00013-FLW-LHG](#) SHANNON v. JOHNSON & JOHNSON et al | 01/03/2019 | |
| | [3:19-cv-00037-FLW-LHG](#) SEATS v. JOHNSON & JOHNSON et al | 01/03/2019 | |
| | [3:19-cv-00038-FLW-LHG](#) HAYMAN v. JOHNSON & JOHNSON et al | 01/03/2019 | |
| | [3:19-cv-00014-FLW-LHG](#) SHEA v. JOHNSON & JOHNSON et al | 01/03/2019 | |
| | [3:19-cv-00039-FLW-LHG](#) ROSE v. JOHNSON AND JOHNSON et al | 01/03/2019 | |
| | [3:19-cv-00015-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 01/03/2019 | |

| | 3:18-cv-17824-FLW-LHG MCCLUNG v. JOHNSON & JOHNSON et al | 12/31/2018 | |
| | 3:19-cv-00016-FLW-LHG STENTIFORD v. JOHNSON & JOHNSON et al | 01/01/2019 | |
| | 3:19-cv-00017-FLW-LHG SWEENEY v. JOHNSON & JOHNSON et al | 01/01/2019 | |
| | 3:19-cv-00018-FLW-LHG TOCCHINI v. JOHNSON & JOHNSON et al | 01/01/2019 | |
| | 3:19-cv-00019-FLW-LHG WALLER v. JOHNSON & JOHNSON et al | 01/01/2019 | |
| | 3:19-cv-00020-FLW-LHG WOODWORTH v. JOHNSON & JOHNSON et al | 01/01/2019 | |
| | 3:19-cv-00053-FLW-LHG MASSEY v. JOHNSON & JOHNSON et al | 01/03/2019 | |
| | 3:19-cv-00054-FLW-LHG MCLEAN v. JOHNSON & JOHNSON et al | 01/03/2019 | |
| | 3:19-cv-00055-FLW-LHG MCDONALD v. JOHNSON & JOHNSON et al | 01/03/2019 | |
| | 3:19-cv-00056-FLW-LHG FUSEK v. JOHNSON & JOHNSON et al | 01/03/2019 | |
| | 3:19-cv-00058-FLW-LHG BROOKMAN et al v. JOHNSON & JOHNSON et al | 01/03/2019 | |
| | 3:19-cv-00071-FLW-LHG WORKS et al v. JOHNSON & JOHNSON et al | 01/04/2019 | |
| | 3:19-cv-00076-FLW-LHG GERRARD v. JOHNSON & JOHNSON | 01/04/2019 | |
| | 3:19-cv-00085-FLW-LHG LEWIS v. JOHNSON & JOHNSON et al | 01/04/2019 | |
| | 3:19-cv-00086-FLW-LHG IVEY v. JOHNSON & JOHNSON et al | 01/04/2019 | |
| | 3:19-cv-00087-FLW-LHG GALLOT v. JOHNSON AND JOHNSON et al | 01/04/2019 | |
| | 3:19-cv-00090-FLW-LHG MADISON v. JOHNSON AND JOHNSON et al | 01/04/2019 | |
| | 3:19-cv-00093-FLW-LHG SANTEMORE v. JOHNSON AND JOHNSON et al | 01/04/2019 | |
| | 3:19-cv-00094-FLW-LHG JOHNSON v. JOHNSON & JOHNSON et al | 01/04/2019 | |
| | 3:19-cv-00104-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 01/04/2019 | |
| | 3:19-cv-00100-FLW-LHG BERNICK v. JOHNSON & JOHNSON et al | 01/04/2019 | |
| | 3:19-cv-00098-FLW-LHG HAIRSTON v. JOHNSON & JOHNSON et al | 01/04/2019 | |
| | 3:19-cv-00137-FLW-LHG BARDSLEY v. JOHNSON & JOHNSON et al | 01/04/2019 | |
| | 3:19-cv-00156-FLW-LHG VUONO v. JOHNSON & JOHNSON et al | 01/07/2019 | |
| | 3:19-cv-00178-FLW-LHG DENNY et al v. JOHNSON & JOHNSON CONSUMER INC. et al | 01/08/2019 | |
| | 3:19-cv-00182-FLW-LHG CAFFEE v. JOHNSON & JOHNSON et al | 01/08/2019 | |
| | 3:19-cv-00184-FLW-LHG PETTY-OLSON v. JOHNSON & JOHNSON et al | 01/08/2019 | |
| | 3:19-cv-00186-FLW-LHG PALMORE v. JOHNSON & JOHNSON et al | 01/08/2019 | |
| | 3:19-cv-00188-FLW-LHG ADAMS v. JOHNSON & JOHNSON et al | 01/08/2019 | |
| | 3:19-cv-00190-FLW-LHG WYNNE v. JOHNSON & JOHNSON et al | 01/08/2019 | |
| | 3:19-cv-00192-FLW-LHG PHILLIPS v. JOHNSON & JOHNSON et al | 01/08/2019 | |
| | 3:19-cv-00193-FLW-LHG HAWKINS-NEWTON v. JOHNSON & JOHNSON et al | 01/08/2019 | |
| | 3:19-cv-00224-FLW-LHG ORTISI v. JOHNSON & JOHNSON et al | 01/08/2019 | |
| | 3:19-cv-00225-FLW-LHG PETERS v. JOHNSON & JOHNSON et al | 01/08/2019 | |
| | 3:19-cv-00226-FLW-LHG CARMICHAEL v. JOHNSON & JOHNSON et al | 01/08/2019 | |
| | 3:19-cv-00229-FLW-LHG VARGA et al v. JOHNSON & JOHNSON et al | 01/08/2019 | |
| | 3:19-cv-00230-FLW-LHG LEDER v. JOHNSON & JOHNSON et al | 01/08/2019 | |
| | 3:19-cv-00232-FLW-LHG OLECH v. JOHNSON & JOHNSON et al | 01/08/2019 | |
| | 3:19-cv-00249-FLW-LHG STACHELEK et al v. JOHNSON & JOHNSON et al | 01/09/2019 | |

| | | |
|---|---|---|
| [3:19-cv-00272-FLW-LHG](#) | GILL v. JOHNSON & JOHNSON, INC. et al | 01/09/2019 |
| [3:19-cv-00274-FLW-LHG](#) | RODMAN v. JOHNSON & JOHNSON et al | 01/09/2019 |
| [3:19-cv-00275-FLW-LHG](#) | MEDINA v. JOHNSON & JOHNSON et al | 01/09/2019 |
| [3:19-cv-00278-FLW-LHG](#) | GRAHAM v. JOHNSON & JOHNSON et al | 01/09/2019 |
| [3:19-cv-00280-FLW-LHG](#) | THOMAS v. JOHNSON & JOHNSON et al | 01/09/2019 |
| [3:19-cv-00297-FLW-LHG](#) | BARNES v. JOHNSON & JOHNSON et al | 01/09/2019 |
| [3:19-cv-00306-FLW-LHG](#) | LAGLAIVE v. JOHNSON & JOHNSON et al | 01/10/2019 |
| [3:19-cv-06105-FLW-LHG](#) | JOHNSON v. JOHNSON & JOHNSON et al | 02/19/2019 |
| [3:19-cv-00333-FLW-LHG](#) | WILLIS v. JOHNSON & JOHNSON et al | 01/10/2019 |
| [3:19-cv-00339-FLW-LHG](#) | BARTOSIAK et al v. JOHNSON & JOHNSON et al | 01/10/2019 |
| [3:19-cv-00313-FLW-LHG](#) | KENDALE v. JOHNSON & JOHNSON et al | 01/11/2019 |
| [3:19-cv-00314-FLW-LHG](#) | JOHNSON v. JOHNSON & JOHNSON et al | 01/11/2019 |
| [3:19-cv-00315-FLW-LHG](#) | RICHARDI et al v. JOHNSON & JOHNSON et al | 01/11/2019 |
| [3:19-cv-00316-FLW-LHG](#) | TINSLEY et al v. JOHNSON & JOHNSON et al | 01/11/2019 |
| [3:19-cv-00317-FLW-LHG](#) | MCKNIGHT v. JOHNSON & JOHNSON et al | 01/11/2019 |
| [3:19-cv-00320-FLW-LHG](#) | CEDRONE v. JOHNSON & JOHNSON et al | 01/11/2019 |
| [3:19-cv-00322-FLW-LHG](#) | PRETE v. JOHNSON & JOHNSON et al | 01/11/2019 |
| [3:19-cv-00325-FLW-LHG](#) | AMOS v. JOHNSON et al | 01/11/2019 |
| [3:19-cv-00326-FLW-LHG](#) | BARRY v. JOHNSON & JOHNSON et al | 01/11/2019 |
| [3:19-cv-00337-FLW-LHG](#) | CROWELL v. JOHNSON & JOHNSON et al | 01/11/2019 |
| [3:19-cv-00347-FLW-LHG](#) | BLACKMORE et al v. JOHNSON & JOHNSON et al | 01/11/2019 |
| [3:19-cv-00353-FLW-LHG](#) | DUMLAO et al v. JOHNSON & JOHNSON et al | 01/11/2019 |
| [3:19-cv-00360-FLW-LHG](#) | CZAJKOWSKI v. JOHNSON & JOHNSON et al | 01/11/2019 |
| [3:19-cv-00355-FLW-LHG](#) | NANCARROW v. JOHNSON & JOHNSON et al | 01/11/2019 |
| [3:19-cv-00359-FLW-LHG](#) | WABY et al v. JOHNSON & JOHNSON et al | 01/11/2019 |
| [3:19-cv-00357-FLW-LHG](#) | FOSS et al v. JOHNSON & JOHNSON et al | 01/11/2019 |
| [3:19-cv-00358-FLW-LHG](#) | MENDENHALL et al v. JOHNSON & JOHNSON et al | 01/11/2019 |
| [3:19-cv-00404-FLW-LHG](#) | FLEMING v. JOHNSON & JOHNSON et al | 01/11/2019 |
| [3:19-cv-00415-FLW-LHG](#) | WILLIAMS v. JOHNSON & JOHNSON et al | 01/11/2019 |
| [3:19-cv-00418-FLW-LHG](#) | KHODOS v. JOHNSON & JOHNSON et al | 01/11/2019 |
| [3:19-cv-00419-FLW-LHG](#) | HALL v. JOHNSON & JOHNSON et al | 01/11/2019 |
| [3:19-cv-00420-FLW-LHG](#) | WALSH v. JOHNSON & JOHNSON et al | 01/11/2019 |
| [3:19-cv-00427-FLW-LHG](#) | FLEMING v. JOHNSON & JOHNSON et al | 01/11/2019 |
| [3:19-cv-00428-FLW-LHG](#) | RAGONE v. JOHNSON & JOHNSON et al | 01/11/2019 |
| [3:19-cv-00439-FLW-LHG](#) | SINGH v. JOHNSON & JOHNSON et al | 01/14/2019 |
| [3:19-cv-00446-FLW-LHG](#) | KANE v. JOHNSON & JOHNSON et al | 01/14/2019 |
| [3:19-cv-00462-FLW-LHG](#) | URACO v. JOHNSON & JOHNSON et al | 01/14/2019 |
| [3:19-cv-00475-FLW-LHG](#) | YARDLEY v. JOHNSON & JOHNSON et al | 01/14/2019 |
| [3:19-cv-00482-FLW-LHG](#) | MELVIN v. JOHNSON & JOHSON et al | 01/15/2019 |
| [3:19-cv-00454-FLW-LHG](#) | BETZ v. JOHNSON & JOHNSON et al | 01/17/2019 |
| [3:19-cv-00458-FLW-LHG](#) | NICKELSON-HILL v. JOHNSON & JOHNSON et al | 01/17/2019 |

| | | | |
|---|---|---|---|
| | [3:19-cv-00468-FLW-LHG](#) WILCOX et al v. JOHNSON & JOHNSON et al | 01/17/2019 | |
| | [3:19-cv-00473-FLW-LHG](#) MAY v. JOHNSON & JOHNSON et al | 01/17/2019 | |
| | [3:19-cv-00477-FLW-LHG](#) ALEXANDER v. JOHNSON & JOHNSON et al | 01/17/2019 | |
| | [3:19-cv-00484-FLW-LHG](#) WALKER et al v. JOHNSON & JOHNSON et al | 01/17/2019 | |
| | [3:19-cv-00489-FLW-LHG](#) RAMIREZ v. JOHNSON & JOHNSON, INC. et al | 01/17/2019 | |
| | [3:19-cv-00538-FLW-LHG](#) PATE v. JOHNSON & JOHNSON et al | 01/17/2019 | |
| | [3:19-cv-00496-FLW-LHG](#) AVALOS v. JOHNSON & JOHNSON, INC. et al | 01/17/2019 | |
| | [3:19-cv-00558-FLW-LHG](#) HILLYER v. JOHNSON & JOHNSON et al | 01/17/2019 | |
| | [3:19-cv-00509-FLW-LHG](#) BOBO et al v. JOHNSON & JOHNSON et al | 01/17/2019 | |
| | [3:19-cv-00562-FLW-LHG](#) BOURNE v. JOHNSON & JOHNSON et al | 01/17/2019 | |
| | [3:19-cv-00563-FLW-LHG](#) BROOKS et al v. JOHNSON & JOHNSON et al | 01/17/2019 | |
| | [3:19-cv-00521-FLW-LHG](#) SOSA v. JOHNSON & JOHNSON et al | 01/17/2019 | |
| | [3:19-cv-00565-FLW-LHG](#) WORKS et al v. JOHNSON & JOHNSON et al | 01/17/2019 | |
| | [3:19-cv-00576-FLW-LHG](#) CASTILLO et al v. JOHNSON & JOHNSON et al | 01/17/2019 | |
| | [3:19-cv-00524-FLW-LHG](#) TRETO v. JOHNSON & JOHNSON, INC. et al | 01/17/2019 | |
| | [3:19-cv-00526-FLW-LHG](#) BALDWIN v. JOHNSON & JOHNSON, INC. et al | 01/18/2019 | |
| | [3:19-cv-00577-FLW-LHG](#) SAMUELSON et al v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| | [3:19-cv-00530-FLW-LHG](#) BEGAY v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| | [3:19-cv-00532-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| | [3:19-cv-00583-FLW-LHG](#) CORREDOR v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| | [3:19-cv-00591-FLW-LHG](#) KENNEDY, JR. v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| | [3:19-cv-00534-FLW-LHG](#) MORALES v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| | [3:19-cv-00594-FLW-LHG](#) DICKEY v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| | [3:19-cv-00596-FLW-LHG](#) BURTON v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| | [3:19-cv-00597-FLW-LHG](#) CHAPMAN v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| | [3:19-cv-00598-FLW-LHG](#) CHESTON v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| | [3:19-cv-00599-FLW-LHG](#) CLEMMONS v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| | [3:19-cv-00603-FLW-LHG](#) DETMAN v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| | [3:19-cv-00606-FLW-LHG](#) FAHERTY, JR. v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| | [3:19-cv-00668-FLW-LHG](#) COOPER v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| | [3:19-cv-00669-FLW-LHG](#) CORNELL v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| | [3:19-cv-00672-FLW-LHG](#) KIRKLAND v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| | [3:19-cv-00673-FLW-LHG](#) CULBREATH v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| | [3:19-cv-00656-FLW-LHG](#) MOCHEL et al v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| | [3:19-cv-00608-FLW-LHG](#) KOLOZIE v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| | [3:19-cv-00609-FLW-LHG](#) CABRERA et al v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| | [3:19-cv-00612-FLW-LHG](#) BROOKS v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| | [3:19-cv-00634-FLW-LHG](#) PIECH v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| | [3:19-cv-00643-FLW-LHG](#) KANDRACH v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| | [3:19-cv-00647-FLW-LHG](#) RAHMING-WADE v. JOHNSON & JOHNSON et al | 01/18/2019 | |

| | | |
|---|---|---|
| [3:19-cv-00648-FLW-LHG](#) LAPOINTE v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| [3:19-cv-00653-FLW-LHG](#) BEALL v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| [3:19-cv-00654-FLW-LHG](#) BOVE v. JOHNSON AND JOHNSON et al | 01/18/2019 | |
| [3:19-cv-00655-FLW-LHG](#) CAMPBELL v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| [3:19-cv-00674-FLW-LHG](#) CURRY v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| [3:19-cv-00676-FLW-LHG](#) BARR v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| [3:19-cv-00707-FLW-LHG](#) WALTON v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| [3:19-cv-00712-FLW-LHG](#) SANDERS v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| [3:19-cv-00721-FLW-LHG](#) WAGNER v. JOHNSON & JOHNSON, INC. et al | 01/18/2019 | |
| [3:19-cv-00722-FLW-LHG](#) GURLEY v. JOHNSON & JOHNSON, INC. et al | 01/18/2019 | |
| [3:19-cv-00723-FLW-LHG](#) SAMPLE v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| [3:19-cv-00678-FLW-LHG](#) ALLOCCA v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| [3:19-cv-00724-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON, INC. et al | 01/18/2019 | |
| [3:19-cv-00682-FLW-LHG](#) O'NEILL v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| [3:19-cv-00725-FLW-LHG](#) POOLE v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| [3:19-cv-00683-FLW-LHG](#) BOSAN v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| [3:19-cv-00685-FLW-LHG](#) FOGLE v. JOHNSON &JOHNSON et al | 01/18/2019 | |
| [3:19-cv-00728-FLW-LHG](#) SOCHACKI v. JOHNSON & JOHNSON, INC. et al | 01/18/2019 | |
| [3:19-cv-00729-FLW-LHG](#) GRAVLEY v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| [3:19-cv-00686-FLW-LHG](#) MORAR et al v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| [3:19-cv-00687-FLW-LHG](#) ASHLINE v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| [3:19-cv-00688-FLW-LHG](#) BUENO v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| [3:19-cv-00689-FLW-LHG](#) COX v. JOHNSON & JOHNSON et al | 01/18/2019 | |
| [3:19-cv-00730-FLW-LHG](#) WILLETT v. JOHNSON & JOHNSON et al | 01/22/2019 | |
| [3:19-cv-00732-FLW-LHG](#) MCGEE v. JOHNSON & JOHNSON et al | 01/22/2019 | |
| [3:19-cv-00743-FLW-LHG](#) DUNCAN v. JOHNSON & JOHNSON et al | 01/22/2019 | |
| [3:19-cv-00692-FLW-LHG](#) CLOUD v. JOHNSON & JOHNSON et al | 01/22/2019 | |
| [3:19-cv-00695-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 01/22/2019 | |
| [3:19-cv-00698-FLW-LHG](#) OLSEN v. JOHNSON & JOHNSON et al | 01/22/2019 | |
| [3:19-cv-00699-FLW-LHG](#) DAVIS et al v. JOHNSON & JOHNSON et al | 01/22/2019 | |
| [3:19-cv-00700-FLW-LHG](#) KOHLIEM v. JOHNSON & JOHNSON et al | 01/22/2019 | |
| [3:19-cv-00758-FLW-LHG](#) POWELL v. JOHNSON & JOHNSON et al | 01/22/2019 | |
| [3:19-cv-00763-FLW-LHG](#) WASHINGTON et al v. JOHNSON & JOHNSON et al | 01/22/2019 | |
| [3:19-cv-00765-FLW-LHG](#) ALLEN et al v. JOHNSON & JOHNSON et al | 01/22/2019 | |
| [3:19-cv-00766-FLW-LHG](#) LOMBARI et al v. JOHNSON & JOHNSON et al | 01/22/2019 | |
| [3:19-cv-00768-FLW-LHG](#) ROBINS v. JOHNSON AND JOHNSON et al | 01/22/2019 | |
| [3:19-cv-00773-FLW-LHG](#) EVANS v. JOHNSON & JOHNSON et al | 01/22/2019 | |
| [3:19-cv-00774-FLW-LHG](#) FERGUSON v. JOHNSON & JOHNSON et al | 01/22/2019 | |
| [3:19-cv-00770-FLW-LHG](#) SPILLMAN SOLARIE v. IMERYS TALC AMERICA, INC ("IMERYS TALC") et al | 01/22/2019 | |
| [3:19-cv-00775-FLW-LHG](#) EVANS et al v. JOHNSON & JOHNSON et al | 01/22/2019 | |

| | | | |
|---|---|---|---|
| | [3:19-cv-00826-FLW-LHG](#) COLBY v. JOHNSON & JOHNSON et al | 01/22/2019 | |
| | [3:19-cv-00884-FLW-LHG](#) BENNETT et al v. JOHNSON & JOHNSON et al | 01/22/2019 | |
| | [3:19-cv-00829-FLW-LHG](#) LYONS et al v. JOHNSON & JOHNSON et al | 01/22/2019 | |
| | [3:19-cv-00865-FLW-LHG](#) MAYE v. JOHNSON & JOHNSON et al | 01/22/2019 | |
| | [3:19-cv-00879-FLW-LHG](#) CREECH v. JOHNSON & JOHNSON et al | 01/22/2019 | |
| | [3:19-cv-00886-FLW-LHG](#) BUNYARD v. JOHNSON AND JOHNSON et al | 01/22/2019 | |
| | [3:19-cv-00890-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 01/22/2019 | |
| | [3:19-cv-00928-FLW-LHG](#) Khan v. Johnson & Johnson et al | 01/23/2019 | |
| | [3:19-cv-00929-FLW-LHG](#) Wagoner v. Johnson & Johnson et al | 01/23/2019 | |
| | [3:19-cv-00930-FLW-LHG](#) Cantley et al v. Johnson & Johnson et al | 01/23/2019 | |
| | [3:19-cv-00915-FLW-LHG](#) BASS v. JOHNSON & JOHNSON et al | 01/23/2019 | |
| | [3:19-cv-00916-FLW-LHG](#) DAVIS v. JOHNSON & JOHNSON et al | 01/23/2019 | |
| | [3:19-cv-00918-FLW-LHG](#) MARTI v. JOHNSON & JOHNSON et al | 01/23/2019 | |
| | [3:19-cv-00914-FLW-LHG](#) PRICE v. JOHNSON & JOHNSON et al | 01/23/2019 | |
| | [3:19-cv-00920-FLW-LHG](#) DIXON v. JOHNSON & JOHNSON et al | 01/23/2019 | |
| | [3:19-cv-00924-FLW-LHG](#) CLAUDY v. JOHNSON AND JOHNSON et al | 01/23/2019 | |
| | [3:19-cv-00925-FLW-LHG](#) PICOU v. JOHNSON AND JOHNSON et al | 01/23/2019 | |
| | [3:19-cv-00926-FLW-LHG](#) GREEN v. JOHNSON AND JOHNSON et al | 01/23/2019 | |
| | [3:19-cv-00927-FLW-LHG](#) BOSWELL v. JOHNSON AND JOHNSON et al | 01/23/2019 | |
| | [3:19-cv-00945-FLW-LHG](#) HAAG v. JOHNSON & JOHNSON et al | 01/23/2019 | |
| | [3:19-cv-00946-FLW-LHG](#) BOSWELL v. JOHNSON AND JOHNSON et al | 01/23/2019 | |
| | [3:19-cv-00947-FLW-LHG](#) MITCHELL v. JOHNSON AND JOHNSON et al | 01/23/2019 | |
| | [3:19-cv-00950-FLW-LHG](#) DAY v. JOHNSON & JOHNSON et al | 01/23/2019 | |
| | [3:19-cv-00960-FLW-LHG](#) Bertlaney v. Johnson & Johnson et al | 01/23/2019 | |
| | [3:19-cv-00951-FLW-LHG](#) SPIKES-BICKHAM v. JOHNSON AND JOHNSON et al | 01/23/2019 | |
| | [3:19-cv-00932-FLW-LHG](#) ACEVEDO v. JOHNSON & JOHNSON et al | 01/23/2019 | |
| | [3:19-cv-00934-FLW-LHG](#) CASCONE v. JOHNSON & JOHNSON et al | 01/23/2019 | |
| | [3:19-cv-00936-FLW-LHG](#) KARHOFF v. JOHNSON & JOHNSON et al | 01/23/2019 | |
| | [3:19-cv-00939-FLW-LHG](#) CRAWFORD v. JOHNSON & JOHNSON et al | 01/23/2019 | |
| | [3:19-cv-00942-FLW-LHG](#) JOSEPH v. JOHNSON AND JOHNSON et al | 01/23/2019 | |
| | [3:19-cv-00943-FLW-LHG](#) MAGEE v. JOHNSON AND JOHNSON et al | 01/23/2019 | |
| | [3:19-cv-06109-FLW-LHG](#) MOLLER v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| | [3:19-cv-00952-FLW-LHG](#) MACKIEWICZ v. JOHNSON & JOHNSON et al | 01/23/2019 | |
| | [3:19-cv-00954-FLW-LHG](#) WARREN et al v. JOHNSON AND JOHNSON et al | 01/23/2019 | |
| | [3:19-cv-00955-FLW-LHG](#) MEANS v. JOHNSON & JOHNSON et al | 01/23/2019 | |
| | [3:19-cv-00957-FLW-LHG](#) WATSON v. JOHNSON & JOHNSON et al | 01/23/2019 | |
| | [3:19-cv-00966-FLW-LHG](#) MANZI JR v. JOHNSON & JOHNSON et al | 01/23/2019 | |
| | [3:19-cv-00968-FLW-LHG](#) COTTINGHAM v. JOHNSON & JOHNSON et al | 01/23/2019 | |
| | [3:19-cv-00971-FLW-LHG](#) BRANTLEY v. JOHNSON & JOHNSON et al | 01/23/2019 | |

| | | |
|---|---|---|
| [3:19-cv-00974-FLW-LHG](#) | BESSPIATA et al v. JOHNSON & JOHNSON et al | 01/23/2019 |
| [3:19-cv-00977-FLW-LHG](#) | ARROYO v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-00978-FLW-LHG](#) | WILSON v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-00979-FLW-LHG](#) | WERNER v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-00983-FLW-LHG](#) | ADAMS v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-00985-FLW-LHG](#) | GRESKI v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-00987-FLW-LHG](#) | HOUSLEY v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01000-FLW-LHG](#) | Russo v. Johnson & Johnson et al | 01/24/2019 |
| [3:19-cv-00994-FLW-LHG](#) | JONES v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-00995-FLW-LHG](#) | GILMORE v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-00997-FLW-LHG](#) | FANTZ v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-00998-FLW-LHG](#) | DEAN v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-00999-FLW-LHG](#) | MCDONALD v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01011-FLW-LHG](#) | WEATHERFORD v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01012-FLW-LHG](#) | DIRICO v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01013-FLW-LHG](#) | KELLEY v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01014-FLW-LHG](#) | SANTOS v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01015-FLW-LHG](#) | WEBBER v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01016-FLW-LHG](#) | CANNON v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01018-FLW-LHG](#) | HENRY v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01020-FLW-LHG](#) | WILLIS v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01021-FLW-LHG](#) | JACKSON v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01023-FLW-LHG](#) | WAINER v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01025-FLW-LHG](#) | ZWAYER et al v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01027-FLW-LHG](#) | THOMAS v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01029-FLW-LHG](#) | VARISCO v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01031-FLW-LHG](#) | VASQUEZ v. JOHNSON & JOHNSON et al | 01/24/2019 |
| [3:19-cv-01035-FLW-LHG](#) | WATSON v. JOHNSON & JOHNSON et al | 01/25/2019 |
| [3:19-cv-01037-FLW-LHG](#) | ZIEMER v. JOHNSON & JOHNSON et al | 01/25/2019 |
| [3:19-cv-01042-FLW-LHG](#) | HOPSON v. JOHNSON & JOHNSON et al | 01/25/2019 |
| [3:19-cv-01039-FLW-LHG](#) | DOTY et al v. JOHNSON & JOHNSON et al | 01/25/2019 |
| [3:19-cv-01050-FLW-LHG](#) | STANTON et al v. JOHNSON & JOHNSON et al | 01/25/2019 |
| [3:19-cv-01044-FLW-LHG](#) | HASSELBLAD v. JOHNSON & JOHNSON et al | 01/25/2019 |
| [3:19-cv-01072-FLW-LHG](#) | REYER v. JOHNSON AND JOHNSON et al | 01/25/2019 |
| [3:19-cv-01092-FLW-LHG](#) | DUMOVICH v. JOHNSON & JOHNSON et al | 01/25/2019 |
| [3:19-cv-01109-FLW-LHG](#) | MARTINEZ v. JOHNSON & JOHNSON et al | 01/25/2019 |
| [3:19-cv-01118-FLW-LHG](#) | TURNER v. JOHNSON & JOHNSON et al | 01/25/2019 |
| [3:19-cv-01119-FLW-LHG](#) | ETZIONI et al v. JOHNSON & JOHNSON et al | 01/25/2019 |
| [3:19-cv-01121-FLW-LHG](#) | HAUGEN et al v. JOHNSON & JOHNSON et al | 01/25/2019 |
| [3:19-cv-01123-FLW-LHG](#) | SNELLING v. JOHNSON & JOHNSON et al | 01/28/2019 |
| [3:19-cv-01125-FLW-LHG](#) | WOLF v. JOHNSON & JOHNSON et al | 01/28/2019 |

| | | |
|---|---|---|
| 3:19-cv-01126-FLW-LHG CLARK v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01127-FLW-LHG GREENE v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01129-FLW-LHG STANTON-IRICK v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01130-FLW-LHG VILLALOBOS v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01135-FLW-LHG PETERSEN v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01136-FLW-LHG CAGLE v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01137-FLW-LHG HOFFMAN v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01138-FLW-LHG TORRES v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01140-FLW-LHG FREIBURGER v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01141-FLW-LHG SEILER v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01142-FLW-LHG DERR v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01139-FLW-LHG WYMES v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01168-FLW-LHG DAY v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01179-FLW-LHG DENLEY v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01182-FLW-LHG GRAMLICH v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01183-FLW-LHG HUTTON v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01185-FLW-LHG LANEY v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01187-FLW-LHG LEDFORD v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01189-FLW-LHG LILLIE v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01191-FLW-LHG MACKINAW v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01195-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01201-FLW-LHG OGBONNAH v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01165-FLW-LHG GILLETTE et al v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01174-FLW-LHG KOCHERA v. JOHNSON AND JOHNSON CONSUMER, INC. et al | 01/28/2019 | |
| 3:19-cv-01192-FLW-LHG HAYES et al v. JOHNSON AND JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01204-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01193-FLW-LHG POLAND v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01196-FLW-LHG SPEARS VASQUEZ v. JOHNSON AND JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01198-FLW-LHG MUSCHETTE v. JOHNSON AND JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01209-FLW-LHG STEELE v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01217-FLW-LHG CAVANAGH v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01218-FLW-LHG BEACH v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01220-FLW-LHG ARNOULT v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01222-FLW-LHG BROOKS v. JOHNSON & JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01200-FLW-LHG WESLEY et al v. JOHNSON AND JOHNSON et al | 01/28/2019 | |
| 3:19-cv-01317-FLW-LHG CHERRY v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| 3:19-cv-01207-FLW-LHG ALLEN v. JOHNSON AND JOHNSON et al | 01/29/2019 | |
| 3:19-cv-01318-FLW-LHG CROTSER v. JOHNSON & JOHNSON et al | 01/29/2019 | |

| | | | |
|---|---|---|---|
| | [3:19-cv-01210-FLW-LHG](#) TYNES v. JOHNSON AND JOHNSON COMPANY et al | 01/29/2019 | |
| | [3:19-cv-01320-FLW-LHG](#) FRYE v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01322-FLW-LHG](#) HARROW v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01325-FLW-LHG](#) HERNANDEZ v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01327-FLW-LHG](#) HIBBS v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01329-FLW-LHG](#) MCCARTY v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01331-FLW-LHG](#) MCMAHON v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01334-FLW-LHG](#) MORRISON v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01337-FLW-LHG](#) RASSEGA v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01236-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01239-FLW-LHG](#) GLYNN v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01244-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01248-FLW-LHG](#) CLARSON et al v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01250-FLW-LHG](#) HOVIS v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01255-FLW-LHG](#) ROSETH v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01259-FLW-LHG](#) SCOTT et al v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01264-FLW-LHG](#) SMITH et al v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01270-FLW-LHG](#) THIEL v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01275-FLW-LHG](#) LAYMAN v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01335-FLW-LHG](#) CLAYTON v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01339-FLW-LHG](#) SEARS-VANDERWERKEN v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01341-FLW-LHG](#) RUSSELL-MOSS v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01344-FLW-LHG](#) RYAN v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01346-FLW-LHG](#) HUGHES v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01349-FLW-LHG](#) STURGILL v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01352-FLW-LHG](#) FURHMAN v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01357-FLW-LHG](#) RAMSEY v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01326-FLW-LHG](#) SPINKS v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01332-FLW-LHG](#) SEARS-VANDERWERKEN v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01446-FLW-LHG](#) RUSSELL v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01455-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01458-FLW-LHG](#) ANTHONY v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01465-FLW-LHG](#) CORRIVEAU v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01467-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01469-FLW-LHG](#) BARNETT v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01472-FLW-LHG](#) COREY v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01363-FLW-LHG](#) BARNETT v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | [3:19-cv-01474-FLW-LHG](#) SPANGENBERG v. JOHNSON & JOHNSON et al | 01/29/2019 | |

| | 3:19-cv-01371-FLW-LHG | CHASON v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | 3:19-cv-01411-FLW-LHG | HYDE et al v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | 3:19-cv-01421-FLW-LHG | DANIEL v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | 3:19-cv-01490-FLW-LHG | SHEARS v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | 3:19-cv-01497-FLW-LHG | ALBERT v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | 3:19-cv-01502-FLW-LHG | PETTAWAY v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | 3:19-cv-01505-FLW-LHG | BLACKSHERER v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | 3:19-cv-01512-FLW-LHG | ALLEN v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | 3:19-cv-01489-FLW-LHG | MCNEELY v. JOHNSON & JOHNSON et al | 01/29/2019 | |
| | 3:19-cv-01454-FLW-LHG | ZIRPOLO v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | 3:19-cv-01468-FLW-LHG | WITT JR. v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | 3:19-cv-01481-FLW-LHG | DYKE v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | 3:19-cv-01790-FLW-LHG | ANDERSON v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | 3:19-cv-01792-FLW-LHG | ANDERSON v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | 3:19-cv-01794-FLW-LHG | ARMSTRONG v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | 3:19-cv-01500-FLW-LHG | JOHNSON et al v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | 3:19-cv-01797-FLW-LHG | AZEVEDO v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | 3:19-cv-01802-FLW-LHG | BROWN v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | 3:19-cv-01805-FLW-LHG | CHAPMAN v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | 3:19-cv-01806-FLW-LHG | COLLINS v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | 3:19-cv-01808-FLW-LHG | CONLEY v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | 3:19-cv-01809-FLW-LHG | DOPLER v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | 3:19-cv-01810-FLW-LHG | CUPP v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | 3:19-cv-01531-FLW-LHG | HARRINGTON v. JOHNSON & JOHNSON, INC. et al | 01/30/2019 | |
| | 3:19-cv-01570-FLW-LHG | EDE v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | 3:19-cv-01604-FLW-LHG | AMEZCUA v. JOHNSON & JOHNSON, INC. et al | 01/30/2019 | |
| | 3:19-cv-01811-FLW-LHG | GAMBEL v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | 3:19-cv-01639-FLW-LHG | CALDERON v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | 3:19-cv-01801-FLW-LHG | MERCADO v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | 3:19-cv-01816-FLW-LHG | MERINO v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | 3:19-cv-01822-FLW-LHG | OINONEN v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | 3:19-cv-01828-FLW-LHG | POLLARD v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | 3:19-cv-01835-FLW-LHG | POWERS v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | 3:19-cv-01848-FLW-LHG | RICKER v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | 3:19-cv-01953-FLW-LHG | GOLDABER v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | 3:19-cv-01956-FLW-LHG | GOODY v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | 3:19-cv-01960-FLW-LHG | GREENBAUM v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | 3:19-cv-01964-FLW-LHG | SIBLEY v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | 3:19-cv-01969-FLW-LHG | DEISHER v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| | 3:19-cv-01971-FLW-LHG | GALLAGHER v. JOHNSON & JOHNSON et al | 01/30/2019 | |

5/15/2019
Case 1:19-cv-01536 - U.S. District Court for the District of New Jersey All Associated Cases
Case 1:19-cv-01536 - Document 2 Filed 05/24/19 Page 592 of 627

| | | |
|---|---|---|
| 3:19-cv-01983-FLW-LHG Coleman v. Johnson & Johnson et al | 01/30/2019 | |
| 3:19-cv-02067-FLW-LHG CIAMPOLI et al v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| 3:19-cv-02081-FLW-LHG FIEGEL v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| 3:19-cv-02087-FLW-LHG CARTER et al v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| 3:19-cv-01865-FLW-LHG BECK v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| 3:19-cv-02114-FLW-LHG RAMOS et al v. JOHNSON & JOHNSON et al | 01/30/2019 | |
| 3:19-cv-02134-FLW-LHG THORPE et al v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-02149-FLW-LHG PALAZZO v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-02177-FLW-LHG WHITE et al v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-02201-FLW-LHG ARBUTHNOT et al v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-02215-FLW-LHG WILLIAMS et al v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-02230-FLW-LHG SWANSON v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-02179-FLW-LHG LEAF v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-02269-FLW-LHG LANG v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-02316-FLW-LHG CASKEY-SCHREIBER et al v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-02342-FLW-LHG MICHELS v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-02373-FLW-LHG ANTOLOWITZ v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-02391-FLW-LHG BLASKA v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-02416-FLW-LHG CAMPBELL v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-02494-FLW-LHG HASENAUER et al v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-02515-FLW-LHG SPEARMAN v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-02553-FLW-LHG GIGUERE et al v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-02852-FLW-LHG MCCORMICK v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-02863-FLW-LHG MCCREADY v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-02870-FLW-LHG DEMMONS v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-03065-FLW-LHG SERIGNEY et al v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-03095-FLW-LHG SHARKEY et al v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-03120-FLW-LHG KNUST v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-03135-FLW-LHG LABOY v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-03159-FLW-LHG LAIRD v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-03195-FLW-LHG LESLIE v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-03242-FLW-LHG MAYS v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-03281-FLW-LHG MALCHRIST v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-03400-FLW-LHG JUHNKE et al v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-03414-FLW-LHG HEINZ v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-03510-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-03549-FLW-LHG HURTIG v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-03565-FLW-LHG FISH v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-03602-FLW-LHG HUDSON v. JOHNSON & JOHNSON et al | 01/31/2019 | |

| | | |
|---|---|---|
| 3:19-cv-03609-FLW-LHG MEAD v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-03705-FLW-LHG TILLERY v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-03719-FLW-LHG BOYD et al v. JOHNSON AND JOHNSON et al | 02/01/2019 | |
| 3:19-cv-03859-FLW-LHG LOVE v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-03881-FLW-LHG ROESCH v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-03907-FLW-LHG ROBERTSON v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-03943-FLW-LHG ROGERS v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-04165-FLW-LHG GADD v. JOHNSON & JOHNSON et al | 01/31/2019 | |
| 3:19-cv-04396-FLW-LHG HOMACK et al v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| 3:19-cv-04404-FLW-LHG HOLLAND v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| 3:19-cv-04405-FLW-LHG LOCKLEAR v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| 3:19-cv-04406-FLW-LHG BERNARD-MCCALLUSTER v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| 3:19-cv-04407-FLW-LHG DECOLA v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| 3:19-cv-04409-FLW-LHG FOLKS v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| 3:19-cv-04410-FLW-LHG BERGERON et al v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| 3:19-cv-04411-FLW-LHG HOWARD v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| 3:19-cv-04412-FLW-LHG ATHERTON v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| 3:19-cv-04421-FLW-LHG STATFELD v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| 3:19-cv-04422-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| 3:19-cv-04424-FLW-LHG PICCIANO v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| 3:19-cv-04414-FLW-LHG BUNKLEY v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| 3:19-cv-04425-FLW-LHG REED v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| 3:19-cv-04427-FLW-LHG VARDA v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| 3:19-cv-04416-FLW-LHG GRAHAM v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| 3:19-cv-04417-FLW-LHG FAGAN et al v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| 3:19-cv-04418-FLW-LHG NOTTINGHAM v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| 3:19-cv-04419-FLW-LHG WAGNER v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| 3:19-cv-09180-FLW-LHG Duenas et al v. Johnson & Johnson et al | 04/02/2019 | |
| 3:19-cv-04428-FLW-LHG ROBERTS v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| 3:19-cv-04429-FLW-LHG WILBORN-NOBLE v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| 3:19-cv-04440-FLW-LHG LUMAN v. JOHNSON & JOHNSON et al | 02/01/2019 | |
| 3:19-cv-04448-FLW-LHG CURTIS v. JOHNSON & JOHNSON et al | 02/04/2019 | |
| 3:19-cv-04450-FLW-LHG FRIE v. JOHNSON & JOHNSON et al | 02/04/2019 | |
| 3:19-cv-06111-FLW-LHG FRANCIS v. JOHNSON & JOHNSON et al | 02/19/2019 | |
| 3:19-cv-04468-FLW-LHG GIRTON et al v. JOHNSON & JOHNSON et al | 02/04/2019 | |
| 3:19-cv-04472-FLW-LHG GRANDERSON v. JOHNSON & JOHNSON et al | 02/04/2019 | |
| 3:19-cv-04475-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 02/04/2019 | |
| 3:19-cv-04479-FLW-LHG KAMHOLZ v. JOHNSON & JOHNSON et al | 02/04/2019 | |
| 3:19-cv-04484-FLW-LHG KARL v. JOHNSON & JOHNSON et al | 02/04/2019 | |
| 3:19-cv-04525-FLW-LHG LANNING-BOYD v. JOHNSON & JOHNSON et al | 02/04/2019 | |

| | | | |
|---|---|---|---|
| | 3:19-cv-04599-FLW-LHG ADAMS v. JOHNSON & JOHNSON et al | 02/05/2019 | |
| | 3:19-cv-04602-FLW-LHG PALMER v. JOHNSON & JOHNSON et al | 02/05/2019 | |
| | 3:19-cv-04611-FLW-LHG HARDING et al v. JOHNSON & JOHNSON et al | 02/05/2019 | |
| | 3:19-cv-04612-FLW-LHG KIMBERLEY v. JOHNSON & JOHNSON et al | 02/05/2019 | |
| | 3:19-cv-04654-FLW-LHG KEEN v. JOHNSON & JOHNSON et al | 02/05/2019 | |
| | 3:19-cv-04754-FLW-LHG NORDLUND v. JOHNSON & JOHNSON et al | 02/06/2019 | |
| | 3:19-cv-04743-FLW-LHG BRITT v. JOHNSON & JOHNSON et al | 02/06/2019 | |
| | 3:19-cv-04569-FLW-LHG ORVILLE v. JOHNSON & JOHNSON et al | 02/06/2019 | |
| | 3:19-cv-04775-FLW-LHG Kirby v. Johnson & Johnson et al | 02/06/2019 | |
| | 3:19-cv-04777-FLW-LHG Maxson v. Johnson & Johnson et al | 02/06/2019 | |
| | 3:19-cv-04819-FLW-LHG Milwood v. Johnson & Johnson et al | 02/06/2019 | |
| | 3:19-cv-04760-FLW-LHG CALDWELL v. JOHNSON &JOHNSON et al | 02/06/2019 | |
| | 3:19-cv-04794-FLW-LHG BENNETT v. JOHNSON & JOHNSON et al | 02/06/2019 | |
| | 3:19-cv-04814-FLW-LHG LOWRY v. JOHNSON & JOHNSON et al | 02/06/2019 | |
| | 3:19-cv-04816-FLW-LHG BERGEVIN-HAYES v. JOHNSON & JOHNSON et al | 02/06/2019 | |
| | 3:19-cv-04828-FLW-LHG MCINTOSH v. JOHNSON & JOHNSON et al | 02/06/2019 | |
| | 3:19-cv-04831-FLW-LHG LEWIS v. JOHNSON & JOHNSON et al | 02/06/2019 | |
| | 3:19-cv-04832-FLW-LHG PEREZ v. JOHNSON & JOHNSON et al | 02/06/2019 | |
| | 3:19-cv-04884-FLW-LHG LUFT v. JOHNSON & JOHNSON et al | 02/07/2019 | |
| | 3:19-cv-04888-FLW-LHG HERBERT v. JOHNSON & JOHNSON et al | 02/07/2019 | |
| | 3:19-cv-04895-FLW-LHG TUCKER v. JOHNSON & JOHNSON et al | 02/07/2019 | |
| | 3:19-cv-04940-FLW-LHG MARTY et al v. JOHNSON & JOHNSON et al | 02/07/2019 | |
| | 3:19-cv-04956-FLW-LHG LANDRY et al v. JOHNSON AND JOHNSON et al | 02/07/2019 | |
| | 3:19-cv-05001-FLW-LHG ROBINSON v. JOHNSON & JOHNSON et al | 02/07/2019 | |
| | 3:19-cv-05005-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 02/07/2019 | |
| | 3:19-cv-05009-FLW-LHG DELA CRUZ v. JOHNSON & JOHNSON et al | 02/07/2019 | |
| | 3:19-cv-05011-FLW-LHG PIUROWSKI v. JOHNSON & JOHNSON et al | 02/08/2019 | |
| | 3:19-cv-05024-FLW-LHG BEEKS v. JOHNSON & JOHNSON et al | 02/08/2019 | |
| | 3:19-cv-05031-FLW-LHG MCNULTY v. JOHNSON & JOHNSON et al | 02/08/2019 | |
| | 3:19-cv-04872-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 02/08/2019 | |
| | 3:19-cv-05033-FLW-LHG FOSTER v. JOHNSON & JOHNSON et al | 02/08/2019 | |
| | 3:19-cv-05034-FLW-LHG KAYNE v. JOHNSON & JOHNSON et al | 02/08/2019 | |
| | 3:19-cv-05035-FLW-LHG NOLAN v. JOHNSON & JOHNSON et al | 02/08/2019 | |
| | 3:19-cv-05036-FLW-LHG LOVE v. JOHNSON & JOHNSON et al | 02/08/2019 | |
| | 3:19-cv-05038-FLW-LHG RENCK v. JOHNSON & JOHNSON et al | 02/08/2019 | |
| | 3:19-cv-05041-FLW-LHG ROSE v. JOHNSON & JOHNSON et al | 02/08/2019 | |
| | 3:19-cv-05043-FLW-LHG CASO et al v. JOHNSON & JOHNSON et al | 02/08/2019 | |
| | 3:19-cv-05046-FLW-LHG OWENS et al v. JOHNSON & JOHNSON et al | 02/08/2019 | |
| | 3:19-cv-05061-FLW-LHG GIPSON v. JOHNSON & JOHNSON et al | 02/08/2019 | |
| | 3:19-cv-05062-FLW-LHG REEVES v. JOHNSON & JOHNSON et al | 02/08/2019 | |

| | | | |
|---|---|---|---|
| [3:19-cv-05091-FLW-LHG](#) MILORO v. JOHNSON & JOHNSON et al | | 02/08/2019 | |
| [3:19-cv-05104-FLW-LHG](#) ROBBINS v. JOHNSON & JOHNSON et al | | 02/08/2019 | |
| [3:19-cv-05120-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | | 02/08/2019 | |
| [3:19-cv-05129-FLW-LHG](#) PATTON et al v. JOHNSON & JOHNSON et al | | 02/11/2019 | |
| [3:19-cv-05148-FLW-LHG](#) POE v. JOHNSON & JOHNSON et al | | 02/11/2019 | |
| [3:19-cv-05207-FLW-LHG](#) HAYNES-MILLER v. JOHNSON & JOHNSON et al | | 02/11/2019 | |
| [3:19-cv-05232-FLW-LHG](#) BOWEN et al v. JOHNSON AND JOHNSON et al | | 02/11/2019 | |
| [3:19-cv-05329-FLW-LHG](#) RENWAND v. JOHNSON & JOHNSON et al | | 02/11/2019 | |
| [3:19-cv-05397-FLW-LHG](#) AVERY v. JOHNSON & JOHNSON et al | | 02/13/2019 | |
| [3:19-cv-05409-FLW-LHG](#) KORTZ v. JOHNSON & JOHNSON, INC. et al | | 02/13/2019 | |
| [3:19-cv-05410-FLW-LHG](#) BARELA v. JOHNSON & JOHNSON, INC. et al | | 02/13/2019 | |
| [3:19-cv-05412-FLW-LHG](#) RODRIGUEZ v. JOHNSON & JOHNSON, INC. et al | | 02/13/2019 | |
| [3:19-cv-05467-FLW-LHG](#) ECKERT-HAZLETT v. JOHNSON & JOHNSON et al | | 02/13/2019 | |
| [3:19-cv-05427-FLW-LHG](#) ADDISON v. JOHNSON & JOHNSON et al | | 02/13/2019 | |
| [3:19-cv-05476-FLW-LHG](#) SWARTLING v. JOHNSON & JOHNSON et al | | 02/13/2019 | |
| [3:19-cv-05432-FLW-LHG](#) STEWART v. JOHNSON & JOHNSON et al | | 02/13/2019 | |
| [3:19-cv-05479-FLW-LHG](#) RODRIGUEZ et al v. JOHNSON & JOHNSON et al | | 02/13/2019 | |
| [3:19-cv-05485-FLW-LHG](#) MACDONALD v. JOHNSON & JOHNSON et al | | 02/13/2019 | |
| [3:19-cv-05490-FLW-LHG](#) TERRY v. JOHNSON & JOHNSON et al | | 02/13/2019 | |
| [3:19-cv-05437-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | | 02/13/2019 | |
| [3:19-cv-05493-FLW-LHG](#) NORCROSS v. JOHNSON & JOHNSON et al | | 02/13/2019 | |
| [3:19-cv-05496-FLW-LHG](#) POPP et al v. JOHNSON & JOHNSON et al | | 02/13/2019 | |
| [3:19-cv-05443-FLW-LHG](#) HAMBY v. JOHNSON & JOHNSON et al | | 02/13/2019 | |
| [3:19-cv-05498-FLW-LHG](#) RIDDICK v. JOHNSON & JOHNSON et al | | 02/13/2019 | |
| [3:19-cv-05503-FLW-LHG](#) ROBESON et al v. JOHNSON & JOHNSON et al | | 02/13/2019 | |
| [3:19-cv-05446-FLW-LHG](#) DUNNAVANT v. JOHNSON & JOHNSON et al | | 02/13/2019 | |
| [3:19-cv-05508-FLW-LHG](#) SHELNUTT et al v. JOHNSON & JOHNSON et al | | 02/13/2019 | |
| [3:19-cv-05455-FLW-LHG](#) WALL v. JOHNSON & JOHNSON et al | | 02/13/2019 | |
| [3:19-cv-05458-FLW-LHG](#) WALKER v. IMERYS TALC AMERICA, INC. F/K/A LUZEN AC AMERICA, INC. et al | | 02/13/2019 | |
| [3:19-cv-05459-FLW-LHG](#) HURLES et al v. JOHNSON & JOHNSON et al | | 02/13/2019 | |
| [3:19-cv-05461-FLW-LHG](#) LASSITER v. IMERYS TALC AMERICA, INC. F/K/A LUZEN AC AMERICA, INC. et al | | 02/13/2019 | |
| [3:19-cv-05462-FLW-LHG](#) NORMAN-DURBIN v. JOHNSON & JOHNSON et al | | 02/13/2019 | |
| [3:19-cv-05512-FLW-LHG](#) ANDERSON et al v. JOHNSON & JOHNSON et al | | 02/13/2019 | |
| [3:19-cv-05514-FLW-LHG](#) ASIF et al v. JOHNSON & JOHNSON et al | | 02/13/2019 | |
| [3:19-cv-05516-FLW-LHG](#) ASHBY et al v. JOHNSON & JOHNSON et al | | 02/13/2019 | |
| [3:19-cv-05518-FLW-LHG](#) BAGBY v. JOHNSON & JOHNSON et al | | 02/13/2019 | |
| [3:19-cv-05522-FLW-LHG](#) BARNARD v. JOHNSON & JOHNSON et al | | 02/13/2019 | |
| [3:19-cv-05526-FLW-LHG](#) HANSON v. JOHNSON & JOHNSON et al | | 02/13/2019 | |
| [3:19-cv-05590-FLW-LHG](#) Benford et al v. Johnson & Johnson et al | | 02/13/2019 | |

| | | | |
|---|---|---|---|
| 3:19-cv-05592-FLW-LHG | Cimino v. Johnson & Johnson, et al | 02/13/2019 | |
| 3:19-cv-05595-FLW-LHG | Weber et al v. Johnson & Johnson et al | 02/13/2019 | |
| 3:19-cv-05612-FLW-LHG | BELL v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05613-FLW-LHG | GOWDY v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05540-FLW-LHG | SWETS et al v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05549-FLW-LHG | BOLT v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05554-FLW-LHG | BOLTUCH v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05559-FLW-LHG | BROOKS v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05562-FLW-LHG | RICE v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05565-FLW-LHG | HOLDCROFT v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05640-FLW-LHG | PODWILS v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05643-FLW-LHG | BONDS v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05575-FLW-LHG | WITTMER v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05647-FLW-LHG | CANTRELL v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05648-FLW-LHG | FOX v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05576-FLW-LHG | WELDON v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05578-FLW-LHG | VITARELLI et al v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05651-FLW-LHG | BURNETT v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05579-FLW-LHG | PIER v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05580-FLW-LHG | VETRINI v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05581-FLW-LHG | UKEN v.JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05653-FLW-LHG | DANIEL v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05584-FLW-LHG | TYREE v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05654-FLW-LHG | ANDREW v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05656-FLW-LHG | BATTS v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05588-FLW-LHG | SLATE et al v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05657-FLW-LHG | BEALS v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05658-FLW-LHG | BEJARANO v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05659-FLW-LHG | CADDICK v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05660-FLW-LHG | COLLINS v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05662-FLW-LHG | COLTRANE v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05663-FLW-LHG | DAVIS v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05664-FLW-LHG | DIXON v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05665-FLW-LHG | DUNHAM v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05666-FLW-LHG | HARRIS v. JOHNSON & JOHNSON et al | 02/13/2019 | |
| 3:19-cv-05596-FLW-LHG | STOVER et al v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| 3:19-cv-05601-FLW-LHG | DAVIS v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| 3:19-cv-05611-FLW-LHG | FOOSE v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| 3:19-cv-05614-FLW-LHG | THRASH v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| 3:19-cv-05616-FLW-LHG | FRANCIS et al v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| 3:19-cv-05618-FLW-LHG | TETREAULT et al v. JOHNSON & JOHNSON et al | 02/14/2019 | |

| | | | |
|---|---|---|---|
| | 3:19-cv-05621-FLW-LHG BOVA v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05624-FLW-LHG SYNDOR v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05626-FLW-LHG KEOWN et al v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05627-FLW-LHG STROJEK v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05629-FLW-LHG PARKER v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05631-FLW-LHG MARTINSON v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05634-FLW-LHG DREYER et al v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05637-FLW-LHG STALKER v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05642-FLW-LHG MARRAPESE v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05644-FLW-LHG WEISSER v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05645-FLW-LHG AHRENS-TRAMS v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05680-FLW-LHG CAMPUS v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05681-FLW-LHG VAUGHAN v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05683-FLW-LHG CHAPPELL v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05687-FLW-LHG BARTON v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05688-FLW-LHG THOMPSON v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05676-FLW-LHG BURKETT v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05747-FLW-LHG CORONEOS v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05749-FLW-LHG HARRIS v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05677-FLW-LHG CALLAHAN et al v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05751-FLW-LHG HATCHER v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05679-FLW-LHG CAMPBELL v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05761-FLW-LHG CLEMANS v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05713-FLW-LHG MARSHALL v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05692-FLW-LHG CHUBB v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05766-FLW-LHG HESLIN v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05695-FLW-LHG CRIADO v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05716-FLW-LHG WILLIS v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05772-FLW-LHG HOFFMAN v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05700-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05718-FLW-LHG AMISTADI v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05776-FLW-LHG HOVEY v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05780-FLW-LHG IRVIN v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05781-FLW-LHG HURLOCKER v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05784-FLW-LHG IRWIN v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05787-FLW-LHG HULSEY v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05723-FLW-LHG WHITE v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05788-FLW-LHG JEFFERSON v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05729-FLW-LHG HANNING v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05730-FLW-LHG STODDARD v. JOHNSON & JOHNSON et al | 02/14/2019 | |

| | | | |
|---|---|---|---|
| | 3:19-cv-05790-FLW-LHG KABACK v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05733-FLW-LHG JENSEN et al v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05792-FLW-LHG KELSEY v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05793-FLW-LHG KYSAR v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05794-FLW-LHG LEGENDRE v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05795-FLW-LHG LONG v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05801-FLW-LHG LOVETT v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05803-FLW-LHG MADDOX v. JOHNSON & JOHNSON et al | 02/14/2019 | |
| | 3:19-cv-05569-FLW-LHG WOOD et al v. IMERYS TALC AMERICA, INC., F/K/A LUZENAC AMERICA, INC. et al | 02/15/2019 | |
| | 3:19-cv-05570-FLW-LHG KROON v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| | 3:19-cv-05572-FLW-LHG WORTH v. IMERYS TALC AMERICA, INC et al | 02/15/2019 | |
| | 3:19-cv-05822-FLW-LHG MAGBAG v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| | 3:19-cv-05823-FLW-LHG MATELJAN v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| | 3:19-cv-05574-FLW-LHG DUE et al v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| | 3:19-cv-05824-FLW-LHG MCAFEE v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| | 3:19-cv-05825-FLW-LHG MCCONNELL v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| | 3:19-cv-05826-FLW-LHG BELONEY v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| | 3:19-cv-05828-FLW-LHG MCCLENTON v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| | 3:19-cv-05829-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| | 3:19-cv-05830-FLW-LHG MESLER v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| | 3:19-cv-05831-FLW-LHG MILFORD v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| | 3:19-cv-05833-FLW-LHG MILLER v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| | 3:19-cv-05834-FLW-LHG MILLIGAN v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| | 3:19-cv-05835-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| | 3:19-cv-05836-FLW-LHG MORSE v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| | 3:19-cv-05837-FLW-LHG MOSER v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| | 3:19-cv-05738-FLW-LHG NOLAN v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| | 3:19-cv-05739-FLW-LHG HERRELL v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| | 3:19-cv-05748-FLW-LHG SOTELO, JR v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| | 3:19-cv-05752-FLW-LHG SMITH v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| | 3:19-cv-05753-FLW-LHG STALNAKER v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| | 3:19-cv-05757-FLW-LHG HAYES v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| | 3:19-cv-05760-FLW-LHG SMART v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| | 3:19-cv-05763-FLW-LHG FLORES v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| | 3:19-cv-05767-FLW-LHG ELMSHAEUSER v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| | 3:19-cv-05849-FLW-LHG NORWOOD v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| | 3:19-cv-05851-FLW-LHG Nole et al v. Johnson & Johnson et al | 02/15/2019 | |
| | 3:19-cv-05852-FLW-LHG Rowland v. Johnson & Johnson et al | 02/15/2019 | |
| | 3:19-cv-05854-FLW-LHG ORTIZ v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| | 3:19-cv-05857-FLW-LHG Gigliotti v. Johnson & Johnson et al | 02/15/2019 | |

| | | |
|---|---|---|
| [3:19-cv-05858-FLW-LHG](#) PASKOSKI v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05776-FLW-LHG](#) HOVEY v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05860-FLW-LHG](#) Charlebois v. Johnson & Johnson et al | 02/15/2019 | |
| [3:19-cv-05780-FLW-LHG](#) IRVIN v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05866-FLW-LHG](#) PEARSON v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05867-FLW-LHG](#) REALE v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05781-FLW-LHG](#) HURLOCKER v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05869-FLW-LHG](#) PFIFER v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05784-FLW-LHG](#) IRWIN v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05871-FLW-LHG](#) PHILLIPS v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05787-FLW-LHG](#) HULSEY v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05876-FLW-LHG](#) RAMER v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05788-FLW-LHG](#) JEFFERSON v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05790-FLW-LHG](#) KABACK v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05792-FLW-LHG](#) KELSEY v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05793-FLW-LHG](#) KYSAR v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05794-FLW-LHG](#) LEGENDRE v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05795-FLW-LHG](#) LONG v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05801-FLW-LHG](#) LOVETT v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05771-FLW-LHG](#) VANDE LINDE v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05779-FLW-LHG](#) WOOTEN v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05884-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05786-FLW-LHG](#) VANDENBERG v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05789-FLW-LHG](#) BANKS v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05886-FLW-LHG](#) MRAZ v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05798-FLW-LHG](#) RODRIGUEZ v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05889-FLW-LHG](#) SIZEMORE v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05808-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05890-FLW-LHG](#) DAVIDSON v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05891-FLW-LHG](#) RELFORD v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05809-FLW-LHG](#) MATTESON v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05892-FLW-LHG](#) SIMMONS v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05811-FLW-LHG](#) COWMAN et al v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05893-FLW-LHG](#) RHODES v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05894-FLW-LHG](#) RUSH v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05897-FLW-LHG](#) ROBERTS v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05899-FLW-LHG](#) ROBERSON v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05827-FLW-LHG](#) DOYLE LONG v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05839-FLW-LHG](#) DURANTE v. JOHNSON & JOHNSON et al | 02/15/2019 | |
| [3:19-cv-05845-FLW-LHG](#) VREELAND-CORPE v. JOHNSON & JOHNSON et | 02/15/2019 | |

| | | |
|---|---|---|
| | al | |
| | [3:19-cv-05855-FLW-LHG](#) D'AMICO et al v. JOHNSON & JOHNSON et al | 02/15/2019 |
| | [3:19-cv-05863-FLW-LHG](#) RAY v. JOHNSON & JOHNSON et al | 02/15/2019 |
| | [3:19-cv-05888-FLW-LHG](#) FLEWELLEN v. JOHNSON & JOHNSON et al | 02/15/2019 |
| | [3:19-cv-05896-FLW-LHG](#) HOWARD v. JOHNSON & JOHNSON et al | 02/15/2019 |
| | [3:19-cv-05898-FLW-LHG](#) FREEMAN v. JOHNSON & JOHNSON et al | 02/15/2019 |
| | [3:19-cv-05900-FLW-LHG](#) GIULIANO v. JOHNSON & JOHNSON et al | 02/15/2019 |
| | [3:19-cv-05903-FLW-LHG](#) GIVENS et al v. JOHNSON & JOHNSON et al | 02/15/2019 |
| | [3:19-cv-05868-FLW-LHG](#) ENGLUND v. JOHNSON & JOHNSON et al | 02/15/2019 |
| | [3:19-cv-05870-FLW-LHG](#) DE LA CRUZ v. JOHNSON & JOHNSON et al | 02/15/2019 |
| | [3:19-cv-05875-FLW-LHG](#) DEIMLER v. JOHNSON & JOHNSON et al | 02/15/2019 |
| | [3:19-cv-05877-FLW-LHG](#) WARNER et al v. JOHNSON & JOHNSON et al | 02/15/2019 |
| | [3:19-cv-05878-FLW-LHG](#) MEDINA v. JOHNSON & JOHNSON et al | 02/15/2019 |
| | [3:19-cv-05879-FLW-LHG](#) MCCLURG v. JOHNSON & JOHNSON et al | 02/15/2019 |
| | [3:19-cv-05880-FLW-LHG](#) FERGUSON v. JOHNSON & JOHNSON et al | 02/15/2019 |
| | [3:19-cv-05881-FLW-LHG](#) WASHINGTON v. JOHNSON & JOHNSON et al | 02/15/2019 |
| | [3:19-cv-05882-FLW-LHG](#) KWIATT v. JOHNSON & JOHNSON et al | 02/15/2019 |
| | [3:19-cv-05883-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 02/15/2019 |
| | [3:19-cv-05885-FLW-LHG](#) SCHESSO v. JOHNSON & JOHNSON et al | 02/15/2019 |
| | [3:19-cv-05913-FLW-LHG](#) CAMPBELL et al v. JOHNSON & JOHNSON et al | 02/15/2019 |
| | [3:19-cv-05917-FLW-LHG](#) ALPHONSO v. IMERYS TALC AMERICA, INC. | 02/15/2019 |
| | [3:19-cv-05918-FLW-LHG](#) GRAHAM v. JOHNSON & JOHNSON et al | 02/15/2019 |
| | [3:19-cv-05929-FLW-LHG](#) SHAW v. IMERYS TALC AMERICA, INC et al | 02/15/2019 |
| | [3:19-cv-05922-FLW-LHG](#) ROTH v. JOHNSON & JOHNSON et al | 02/15/2019 |
| | [3:19-cv-05932-FLW-LHG](#) SAWEZ v. IMERYS TALC AMERICA, INC et al | 02/15/2019 |
| | [3:19-cv-05923-FLW-LHG](#) SIMMONS v. JOHNSON & JOHNSON et al | 02/15/2019 |
| | [3:19-cv-06113-FLW-LHG](#) ESTATE OF LEOLA GNACINSKI v. JOHNSON & JOHNSON et al | 02/19/2019 |
| | [3:19-cv-06118-FLW-LHG](#) TOBIAS v. JOHNSON & JOHNSON et al | 02/19/2019 |
| | [3:19-cv-06121-FLW-LHG](#) MCCORMICK v. JOHNSON & JOHNSON et al | 02/19/2019 |
| | [3:19-cv-06124-FLW-LHG](#) SHANKS et al v. JOHNSON & JOHNSON et al | 02/19/2019 |
| | [3:19-cv-06125-FLW-LHG](#) CONNOR v. JOHNSON & JOHNSON et al | 02/19/2019 |
| | [3:19-cv-06126-FLW-LHG](#) MADISON v. JOHNSON & JOHNSON et al | 02/19/2019 |
| | [3:19-cv-06130-FLW-LHG](#) GREEN v. JOHNSON & JOHNSON et al | 02/19/2019 |
| | [3:19-cv-06134-FLW-LHG](#) WHITSON v. JOHNSON & JOHNSON et al | 02/19/2019 |
| | [3:19-cv-05956-FLW-LHG](#) PESICKA v. IMERYS TALC AMERICA, INC et al | 02/20/2019 |
| | [3:19-cv-05957-FLW-LHG](#) ROUSE et al v. JOHNSON & JOHNSON et al | 02/20/2019 |
| | [3:19-cv-05958-FLW-LHG](#) SAUVE v. JOHNSON & JOHNSON et al | 02/20/2019 |
| | [3:19-cv-05965-FLW-LHG](#) MATTHEWS v. JOHNSON & JOHNSON et al | 02/20/2019 |
| | [3:19-cv-05967-FLW-LHG](#) PERKINS v. JOHNSON & JOHNSON et al | 02/20/2019 |
| | [3:19-cv-05969-FLW-LHG](#) DUNNE v. JOHNSON & JOHNSON et al | 02/20/2019 |

| | | |
|---|---|---|
| [3:19-cv-06174-FLW-LHG](#) RHINEHART v. JOHNSON & JOHNSON et al | 02/20/2019 | |
| [3:19-cv-06001-FLW-LHG](#) CLIFF v. JOHNSON & JOHNSON et al | 02/20/2019 | |
| [3:19-cv-06203-FLW-LHG](#) GORDON v. JOHNSON & JOHNSON et al | 02/20/2019 | |
| [3:19-cv-06210-FLW-LHG](#) ESTATE OF CARRIE GREGGS-LETT v. JOHNSON & JOHNSON et al | 02/20/2019 | |
| [3:19-cv-06257-FLW-LHG](#) GROVES et al v. JOHNSON & JOHNSON et al | 02/20/2019 | |
| [3:19-cv-06263-FLW-LHG](#) ESTATE OF WENDY L. GURGANIOUS-STANLEY v. JOHNSON & JOHNSON et al | 02/20/2019 | |
| [3:19-cv-06265-FLW-LHG](#) GUYER v. JOHNSON & JOHNSON et al | 02/20/2019 | |
| [3:19-cv-06270-FLW-LHG](#) THE ESTATE OF SARAH HALL-PAYTON v. JOHNSON & JOHNSON et al | 02/20/2019 | |
| [3:19-cv-06272-FLW-LHG](#) HAMPTON v. JOHNSON & JOHNSON et al | 02/20/2019 | |
| [3:19-cv-06273-FLW-LHG](#) WASHINGTON v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06276-FLW-LHG](#) HANDFORD v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06282-FLW-LHG](#) GLOVER v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06290-FLW-LHG](#) EAGAN v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06291-FLW-LHG](#) KNIGHT v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06292-FLW-LHG](#) FRAGUELA v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06293-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06294-FLW-LHG](#) WILCOX v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06295-FLW-LHG](#) BURKE v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06296-FLW-LHG](#) ORTIZ v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06303-FLW-LHG](#) PERRY v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06306-FLW-LHG](#) DUREN v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06307-FLW-LHG](#) THE ESTATE OF ESSILENE PARHAM v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06309-FLW-LHG](#) MORTON-MAULTSBY v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06311-FLW-LHG](#) THE ESTATE OF HAZELENE K. MILLS v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06314-FLW-LHG](#) MILES et al v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06315-FLW-LHG](#) MATSUMOTO v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06316-FLW-LHG](#) THE ESTATE OF TIFFANY METZ v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06322-FLW-LHG](#) MCLENDON v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06325-FLW-LHG](#) MOYNIHAN v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06328-FLW-LHG](#) MCCLAIN v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06329-FLW-LHG](#) MCCARLEY v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06331-FLW-LHG](#) MAYO v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06334-FLW-LHG](#) SALTSGAVER v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06341-FLW-LHG](#) BARTON v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| [3:19-cv-06319-FLW-LHG](#) COUNCIL v. JOHNSON & JOHNSON et al | 02/21/2019 | |

| | | | |
|---|---|---|---|
| | 3:19-cv-06368-FLW-LHG THE ESTATE OF MARY D. HESTER v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | 3:19-cv-06371-FLW-LHG HORNBACHER v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | 3:19-cv-06383-FLW-LHG HARPER v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | 3:19-cv-06390-FLW-LHG THE ESTATE OF JENNIFER A. HAYDEN v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | 3:19-cv-06398-FLW-LHG HEARN SR. v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | 3:19-cv-06415-FLW-LHG THE ESTATE OF MARGARET M. HUNTER-STEVENSON v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | 3:19-cv-06417-FLW-LHG THE ESTATE OF JULIA T. JACKSON v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | 3:19-cv-06418-FLW-LHG VAUDREUIL v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | 3:19-cv-06420-FLW-LHG THE ESTATE OF SHERILL L. JENKINS v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | 3:19-cv-06422-FLW-LHG SIFFORD et al v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | 3:19-cv-06423-FLW-LHG THE ESTATE OF KELLY D. JORDAN v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | 3:19-cv-06427-FLW-LHG ELLIS v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | 3:19-cv-06430-FLW-LHG LOCKHART v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | 3:19-cv-06435-FLW-LHG THE ESTATE OF NOBUKO I. LONG v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | 3:19-cv-06442-FLW-LHG LONDON v. JOHNSON & JOHNSON et al | 02/21/2019 | |
| | 3:19-cv-06529-FLW-LHG Brown v. Johnson & Johnson et al | 02/22/2019 | |
| | 3:19-cv-06478-FLW-LHG FAZIO v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | 3:19-cv-06488-FLW-LHG HUTCHINS v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | 3:19-cv-06501-FLW-LHG PALAZZO v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | 3:19-cv-06506-FLW-LHG GREENWOOD v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | 3:19-cv-06507-FLW-LHG SCOTT v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | 3:19-cv-06512-FLW-LHG REYNOLDS v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | 3:19-cv-06513-FLW-LHG MCQUADE et al v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | 3:19-cv-06516-FLW-LHG KUYKENDALL v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | 3:19-cv-06518-FLW-LHG BAKSH v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | 3:19-cv-06521-FLW-LHG ERCOLINA v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | 3:19-cv-06546-FLW-LHG HICKMAN-CALDWELL v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | 3:19-cv-06547-FLW-LHG FOSTER v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | 3:19-cv-06528-FLW-LHG FONTAINE et al v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | 3:19-cv-06551-FLW-LHG RUBAGO v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | 3:19-cv-06554-FLW-LHG RILEY v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | 3:19-cv-06558-FLW-LHG OLANYK v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | 3:19-cv-06559-FLW-LHG OROVET v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| | 3:19-cv-06563-FLW-LHG FABREGAS v. JOHNSON & JOHNSON et al | 02/22/2019 | |

| | | |
|---|---|---|
| 3:19-cv-06561-FLW-LHG WELLMAN v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| 3:19-cv-06564-FLW-LHG THE ESTATE OF LINDA S. MOORE v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| 3:19-cv-06565-FLW-LHG KOENIG v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| 3:19-cv-06566-FLW-LHG CULLIVAN v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| 3:19-cv-06567-FLW-LHG MADDEN v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| 3:19-cv-06568-FLW-LHG MCCARTHY v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| 3:19-cv-06569-FLW-LHG REEVES et al v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| 3:19-cv-06570-FLW-LHG DYER v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| 3:19-cv-06572-FLW-LHG BROOKS v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| 3:19-cv-06574-FLW-LHG KLENDER v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| 3:19-cv-06579-FLW-LHG THE ESTATE OF ELAINE SIEGEL v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| 3:19-cv-06580-FLW-LHG THE ESTATE OF MIRIAM SUAREZ v. JOHNSON & JOHNSON et al | 02/22/2019 | |
| 3:19-cv-06598-FLW-LHG BUCOLO et al v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| 3:19-cv-06603-FLW-LHG MCNEVIN v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| 3:19-cv-06610-FLW-LHG WOLFGANG v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| 3:19-cv-06611-FLW-LHG FORD et al v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| 3:19-cv-06717-FLW-LHG KEIL et al v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| 3:19-cv-06729-FLW-LHG KERBE v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| 3:19-cv-06735-FLW-LHG KLINGBERG v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| 3:19-cv-06743-FLW-LHG KNEZOVICH v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| 3:19-cv-06763-FLW-LHG MACK v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| 3:19-cv-06759-FLW-LHG MAXA v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| 3:19-cv-06722-FLW-LHG KELLUM v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| 3:19-cv-06754-FLW-LHG LILLER et al v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| 3:19-cv-06768-FLW-LHG DUVALL v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| 3:19-cv-06773-FLW-LHG BLACCONIERE v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| 3:19-cv-06778-FLW-LHG TINNEY v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| 3:19-cv-06788-FLW-LHG KRACHE v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| 3:19-cv-06791-FLW-LHG LAMBERT v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| 3:19-cv-06792-FLW-LHG THE ESTATE OF BONNIE J. SOUTHCOTT v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| 3:19-cv-06795-FLW-LHG LANSDOWNE v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| 3:19-cv-06797-FLW-LHG SYLVESTER v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| 3:19-cv-06798-FLW-LHG LASH v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| 3:19-cv-06799-FLW-LHG THE ESTATE OF NELLY LEIGH v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| 3:19-cv-06803-FLW-LHG HOUTS v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| 3:19-cv-06804-FLW-LHG THE ESTATE OF BETTY LEWIS v. JOHNSON & JOHNSON et al | 02/25/2019 | |

| | | | |
|---|---|---|---|
| | [3:19-cv-06806-FLW-LHG](#) BANTA v. JOHNSON & JOHNSON et al | 02/25/2019 | |
| | [3:19-cv-06809-FLW-LHG](#) THE ESTATE OF ASTRID LIEBERMAN v. JOHNSON & JOHNSON et al | 02/26/2019 | |
| | [3:19-cv-06811-FLW-LHG](#) LINSEY JR. v. JOHNSON & JOHNSON et al | 02/26/2019 | |
| | [3:19-cv-06815-FLW-LHG](#) CAREY v. JOHNSON & JOHNSON et al | 02/26/2019 | |
| | [3:19-cv-06820-FLW-LHG](#) JENKINS v. JOHNSON & JOHNSON | 02/26/2019 | |
| | [3:19-cv-06821-FLW-LHG](#) BOLIN v. JOHNSON & JOHNSON | 02/26/2019 | |
| | [3:19-cv-06851-FLW-LHG](#) THE ESTATE OF CANDACE ARCHER v. JOHNSON & JOHNSON et al | 02/26/2019 | |
| | [3:19-cv-06852-FLW-LHG](#) THE ESTATE OF DIANE MILEY v. JOHNSON & JOHNSON et al | 02/26/2019 | |
| | [3:19-cv-06853-FLW-LHG](#) LAFRANCE v. JOHNSON & JOHNSON et al | 02/26/2019 | |
| | [3:19-cv-06854-FLW-LHG](#) GRAYSON v. JOHNSON & JOHNSON et al | 02/26/2019 | |
| | [3:19-cv-06856-FLW-LHG](#) GOULD v. JOHNSON & JOHNSON et al | 02/26/2019 | |
| | [3:19-cv-06857-FLW-LHG](#) WILBURN v. JOHNSON & JOHNSON et al | 02/26/2019 | |
| | [3:19-cv-06866-FLW-LHG](#) ANGUS v. JOHNSON & JOHNSON et al | 02/26/2019 | |
| | [3:19-cv-06867-FLW-LHG](#) STANDEFER v. JOHNSON & JOHNSON et al | 02/26/2019 | |
| | [3:19-cv-06898-FLW-LHG](#) ISAAC-MERCER et al v. JOHNSON & JOHNSON et al | 02/26/2019 | |
| | [3:19-cv-06902-FLW-LHG](#) AMIN v. JOHNSON & JOHNSON et al | 02/26/2019 | |
| | [3:19-cv-06919-FLW-LHG](#) THE ESTATE OF WANDA F. BAILEY v. JOHNSON & JOHNSON et al | 02/26/2019 | |
| | [3:19-cv-06933-FLW-LHG](#) RUSSOTTI v. JOHNSON & JOHNSON et al | 02/26/2019 | |
| | [3:19-cv-06935-FLW-LHG](#) KING v. JOHNSON & JOHNSON et al | 02/26/2019 | |
| | [3:19-cv-06936-FLW-LHG](#) GRINNELL v. JOHNSON & JOHNSON et al | 02/26/2019 | |
| | [3:19-cv-06937-FLW-LHG](#) BRIGGS v. JOHNSON & JOHNSON et al | 02/26/2019 | |
| | [3:19-cv-06940-FLW-LHG](#) VAUGHN v. JOHNSON & JOHNSON et al | 02/26/2019 | |
| | [3:19-cv-06941-FLW-LHG](#) MARTINEZ v. JOHNSON & JOHNSON et al | 02/26/2019 | |
| | [3:19-cv-06942-FLW-LHG](#) POMPA v. JOHNSON & JOHNSON et al | 02/26/2019 | |
| | [3:19-cv-06946-FLW-LHG](#) SARTIN v. JOHNSON & JOHNSON et al | 02/26/2019 | |
| | [3:19-cv-06948-FLW-LHG](#) MANN v. JOHNSON & JOHNSON et al | 02/26/2019 | |
| | [3:19-cv-06949-FLW-LHG](#) WILSON v. JOHNSON & JOHNSON et al | 02/26/2019 | |
| | [3:19-cv-06960-FLW-LHG](#) RIFFE v. JOHNSON & JOHNSON et al | 02/26/2019 | |
| | [3:19-cv-06988-FLW-LHG](#) THE ESTATE OF CHARLOTTE HANNAN v. JOHNSON & JOHNSON et al | 02/27/2019 | |
| | [3:19-cv-06993-FLW-LHG](#) MILLER v. JOHNSON & JOHNSON et al | 02/27/2019 | |
| | [3:19-cv-07089-FLW-LHG](#) HINSHAW v. JOHNSON & JOHNSON et al | 02/27/2019 | |
| | [3:19-cv-07110-FLW-LHG](#) ESTATE OF JUNE ANN ARDIZZONE et al, DECEASED v. JOHNSON & JOHNSON et al | 02/27/2019 | |
| | [3:19-cv-07135-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07142-FLW-LHG](#) LYMAN v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07151-FLW-LHG](#) THE ESTATE OF BETTY JEAN CONNER v. JOHNSON & JOHNSON et al | 02/28/2019 | |

| | | | |
|---|---|---|---|
| | [3:19-cv-07160-FLW-LHG](#) MALOTT v. JOHNSON & JOHNSON, INC. et al | 02/28/2019 | |
| | [3:19-cv-07163-FLW-LHG](#) BARNES v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07164-FLW-LHG](#) BAUGHMAN v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07167-FLW-LHG](#) BELL v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07168-FLW-LHG](#) BROOKS v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07169-FLW-LHG](#) CLAYBORN v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07170-FLW-LHG](#) CONWAY v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07171-FLW-LHG](#) CONDREY v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07172-FLW-LHG](#) DONATO v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07211-FLW-LHG](#) WILLIAMSON v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07227-FLW-LHG](#) FLOYD v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07231-FLW-LHG](#) GLASSCOCK v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07233-FLW-LHG](#) GONZALES v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07237-FLW-LHG](#) ROBERTSON v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07262-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07266-FLW-LHG](#) WESTGATE v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07273-FLW-LHG](#) WALLACE v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07274-FLW-LHG](#) PILCH v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07280-FLW-LHG](#) GOODE v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07281-FLW-LHG](#) COSTER v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07282-FLW-LHG](#) MARSTON v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07289-FLW-LHG](#) HANER et al v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07294-FLW-LHG](#) MEDRANO et al v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07302-FLW-LHG](#) PARRAS v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07307-FLW-LHG](#) ALLEN v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07309-FLW-LHG](#) WAWRZYNIAK et al v. JOHNSON & JOHNSON et al | 02/28/2019 | |
| | [3:19-cv-07314-FLW-LHG](#) MCDUFFIE v. JOHNSON & JOHNSON et al | 03/01/2019 | |
| | [3:19-cv-07316-FLW-LHG](#) IBOLD v. JOHNSON & JOHNSON et al | 03/01/2019 | |
| | [3:19-cv-07322-FLW-LHG](#) COON v. JOHNSON & JOHNSON et al | 03/01/2019 | |
| | [3:19-cv-07328-FLW-LHG](#) MINKE v. JOHNSON & JOHNSON et al | 03/01/2019 | |
| | [3:19-cv-07329-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 03/01/2019 | |
| | [3:19-cv-07330-FLW-LHG](#) RYANS v. JOHNSON & JOHNSON et al | 03/01/2019 | |
| | [3:19-cv-07334-FLW-LHG](#) ENGLAND et al v. JOHNSON & JOHNSON et al | 03/01/2019 | |
| | [3:19-cv-07335-FLW-LHG](#) CAIRNS v. JOHNSON & JOHNSON et al | 03/01/2019 | |
| | [3:19-cv-07340-FLW-LHG](#) HILL v. JOHNSON & JOHNSON et al | 03/01/2019 | |
| | [3:19-cv-07338-FLW-LHG](#) POPE v. JOHNSON & JOHNSON et al | 03/01/2019 | |
| | [3:19-cv-07341-FLW-LHG](#) SHAMON et al v. JOHNSON & JOHNSON et al | 03/01/2019 | |
| | [3:19-cv-07346-FLW-LHG](#) FREE v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| | [3:19-cv-07380-FLW-LHG](#) BREWER v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| | [3:19-cv-07392-FLW-LHG](#) ROMERO v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| | | | |

| | | |
|---|---|---|
| [3:19-cv-07405-FLW-LHG](#) MURRAY et al v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07410-FLW-LHG](#) BAKSA v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07413-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07416-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07419-FLW-LHG](#) LICKTEIG v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07420-FLW-LHG](#) LOHR v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07427-FLW-LHG](#) THOMAS et al v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07429-FLW-LHG](#) COULTER v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07440-FLW-LHG](#) RICE et al v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07442-FLW-LHG](#) KIRK v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07445-FLW-LHG](#) ROBERTS v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07453-FLW-LHG](#) KNOTT et al v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07459-FLW-LHG](#) MOCK v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07468-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07473-FLW-LHG](#) NELSON v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07504-FLW-LHG](#) MILLEN v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07513-FLW-LHG](#) WEBB et al v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07525-FLW-LHG](#) VAUL et al v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07534-FLW-LHG](#) GLIDDEN v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07530-FLW-LHG](#) WILLS et al v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07609-FLW-LHG](#) VALLEJO v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07612-FLW-LHG](#) COLEMAN v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07702-FLW-LHG](#) CHAMBERS v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07703-FLW-LHG](#) BAUHS v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07704-FLW-LHG](#) BELLINA v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07705-FLW-LHG](#) BUMPHUS v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07706-FLW-LHG](#) POWELL v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07708-FLW-LHG](#) RAE v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07709-FLW-LHG](#) RICHARD v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07710-FLW-LHG](#) SCRUGGS v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07711-FLW-LHG](#) SHELTON v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07712-FLW-LHG](#) SHEPPARD v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07713-FLW-LHG](#) BOWDEN v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07715-FLW-LHG](#) SLAWSON v. JOHNSON & JOHNSON et al | 03/04/2019 | |
| [3:19-cv-07781-FLW-LHG](#) WALLACE v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| [3:19-cv-07782-FLW-LHG](#) Tates v. Johnson & Johnson et al | 03/05/2019 | |
| [3:19-cv-07784-FLW-LHG](#) RAY v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| [3:19-cv-07787-FLW-LHG](#) MCWILLIE v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| [3:19-cv-07791-FLW-LHG](#) MCLEOD v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| [3:19-cv-07792-FLW-LHG](#) GNIEWEK v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| [3:19-cv-07794-FLW-LHG](#) DUNNING v. JOHNSON & JOHNSON et al | 03/05/2019 | |

| | | | |
|---|---|---|---|
| | [3:19-cv-07796-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07797-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07798-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07801-FLW-LHG](#) SOUDYN v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07803-FLW-LHG](#) SORENSEN v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07672-FLW-LHG](#) POTKOSKI et al v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07806-FLW-LHG](#) SPIELMAN v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07674-FLW-LHG](#) JOWETT v. JOHNSON & JOHNSON | 03/05/2019 | |
| | [3:19-cv-07809-FLW-LHG](#) STEARNS v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07811-FLW-LHG](#) STEVENSON v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07691-FLW-LHG](#) ALLEN et al v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07814-FLW-LHG](#) STOKES v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07718-FLW-LHG](#) PLUNKETT v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07815-FLW-LHG](#) SWINDLE v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07816-FLW-LHG](#) TRANBARGER v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07719-FLW-LHG](#) SORIANO v. JOHNSON & JOHNSON INC. et al | 03/05/2019 | |
| | [3:19-cv-07818-FLW-LHG](#) WAKSMUNSKI v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07819-FLW-LHG](#) VAWTER v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07724-FLW-LHG](#) MULANAX-CRAWFORD v. JOHNSON & JOHNSON INC. et al | 03/05/2019 | |
| | [3:19-cv-07730-FLW-LHG](#) VILLANUEVA v. JOHNSON & JOHNSON INC. et al | 03/05/2019 | |
| | [3:19-cv-07820-FLW-LHG](#) WALDO v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07734-FLW-LHG](#) MULLINS v. JOHNSON & JOHNSON INC. et al | 03/05/2019 | |
| | [3:19-cv-07741-FLW-LHG](#) OWEN v. JOHNSON & JOHNSON INC. et al | 03/05/2019 | |
| | [3:19-cv-07822-FLW-LHG](#) WAGES v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07743-FLW-LHG](#) MENDES v. JOHNSON & JOHNSON INC. et al | 03/05/2019 | |
| | [3:19-cv-07829-FLW-LHG](#) WARD v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07830-FLW-LHG](#) WHEATON v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07831-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07832-FLW-LHG](#) TILL v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07833-FLW-LHG](#) WRIGHT-NG v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07835-FLW-LHG](#) SCARLATO v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07836-FLW-LHG](#) BANKS v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07837-FLW-LHG](#) COFFEY v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07838-FLW-LHG](#) REED v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07839-FLW-LHG](#) DOCKHAM v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07840-FLW-LHG](#) HJELM v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07841-FLW-LHG](#) LETHCOE v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07842-FLW-LHG](#) MARKHAM v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| | [3:19-cv-07844-FLW-LHG](#) MUSICK v. JOHNSON & JOHNSON et al | 03/05/2019 | |

| | | |
|---|---|---|
| 3:19-cv-07845-FLW-LHG NAZARKO v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| 3:19-cv-07775-FLW-LHG JOHNSON et al v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| 3:19-cv-07776-FLW-LHG MCCOY v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| 3:19-cv-07790-FLW-LHG PALERMO v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| 3:19-cv-07805-FLW-LHG UMBALIN et al v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| 3:19-cv-07823-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| 3:19-cv-07824-FLW-LHG HELLAND v. JOHNSON & JOHNSON et al | 03/05/2019 | |
| 3:19-cv-07849-FLW-LHG GODINEZ v. JOHNSON & JOHNSON INC. et al | 03/05/2019 | |
| 3:19-cv-07880-FLW-LHG BROOKE v. JOHNSON & JOHNSON et al | 03/06/2019 | |
| 3:19-cv-07889-FLW-LHG MILLER et al v. JOHNSON & JOHNSON et al | 03/06/2019 | |
| 3:19-cv-05720-FLW-LHG ROSENTHAL v. JOHNSON & JOHNSON et al | 03/06/2019 | |
| 3:19-cv-07910-FLW-LHG DALTON v. JOHNSON & JOHNSON et al | 03/06/2019 | |
| 3:19-cv-07902-FLW-LHG WELTER et al v. JOHNSON & JOHNSON et al | 03/06/2019 | |
| 3:19-cv-07919-FLW-LHG DUNN-BORGRA et al v. JOHNSON & JOHNSON et al | 03/06/2019 | |
| 3:19-cv-07964-FLW-LHG BEAUCHAMP v. JOHNSON & JOHNSON et al | 03/06/2019 | |
| 3:19-cv-07989-FLW-LHG COLLINS v. JOHNSON & JOHNSON et al | 03/06/2019 | |
| 3:19-cv-07992-FLW-LHG THE ESTATE OF CARMEN GEREZ v. JOHNSON & JOHNSON et al | 03/06/2019 | |
| 3:19-cv-08055-FLW-LHG THE ESTATE OF LAURA CLARK v. JOHNSON & JOHNSON et al | 03/07/2019 | |
| 3:19-cv-08057-FLW-LHG HOMER et al v. JOHNSON AND JOHNSON et al | 03/07/2019 | |
| 3:19-cv-08058-FLW-LHG KOKOSZKA et al v. JOHNSON AND JOHNSON et al | 03/07/2019 | |
| 3:19-cv-08129-FLW-LHG COSBY v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08112-FLW-LHG CHEATHAM v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08115-FLW-LHG PRAY et al v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08116-FLW-LHG BIALUSKI v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08119-FLW-LHG SAULTER v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08120-FLW-LHG JONES et al v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08121-FLW-LHG SCHWARTZ v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08122-FLW-LHG BISARO v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08124-FLW-LHG DELGADO v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08160-FLW-LHG RAMOS et al v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08165-FLW-LHG JAY v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08169-FLW-LHG SHRIVER et al v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08187-FLW-LHG DUFFY v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08188-FLW-LHG GANIERE v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08193-FLW-LHG NEUFELD v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08197-FLW-LHG AGRESS v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08206-FLW-LHG BRAZELLE v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08211-FLW-LHG PUCO v. JOHNSON & JOHNSON et al | 03/08/2019 | |

| | | |
|---|---|---|
| 3:19-cv-08226-FLW-LHG MASSARO v. JOHNSON &JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08227-FLW-LHG MEDEIROS v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08232-FLW-LHG ROOT v. JOHNSON & JOHNSON et al | 03/08/2019 | |
| 3:19-cv-08245-FLW-LHG Davis v. JOHNSON & JOHNSON CONSUMER INC. F/K/A JOHNSON & JOHNSON CONSUMER COMPANIES, INC. et al | 03/11/2019 | |
| 3:19-cv-08277-FLW-LHG SANCHEZ et al v. JOHNSON & JOHNSON et al | 03/11/2019 | |
| 3:19-cv-08294-FLW-LHG MCDONALD v. JOHNSON & JOHNSON et al | 03/11/2019 | |
| 3:19-cv-08296-FLW-LHG NOLAN et al v. JOHNSON & JOHNSON et al | 03/11/2019 | |
| 3:19-cv-08335-FLW-LHG GEORGE et al v. JOHNSON AND JOHNSON et al | 03/12/2019 | |
| 3:19-cv-08359-FLW-LHG LAGLE v. JOHNSON & JOHNSON et al | 03/12/2019 | |
| 3:19-cv-08360-FLW-LHG JONES et al v. JOHNSON & JOHNSON et al | 03/12/2019 | |
| 3:19-cv-08361-FLW-LHG SCOTT v. JOHNSON & JOHNSON et al | 03/12/2019 | |
| 3:19-cv-08397-FLW-LHG THE ESTATE OF GUADALUPE DE LAS MERCEDES GOMEZ DE RETANA v. JOHNSON & JOHNSON et al | 03/12/2019 | |
| 3:19-cv-08374-FLW-LHG LEE et al v. JOHNSON & JOHNSON et al | 03/12/2019 | |
| 3:19-cv-08375-FLW-LHG BEMIS et al v. JOHNSON & JOHNSON et al | 03/12/2019 | |
| 3:19-cv-08377-FLW-LHG CLICK v. JOHNSON & JOHNSON et al | 03/12/2019 | |
| 3:19-cv-08380-FLW-LHG COWDEN v. JOHNSON & JOHNSON et al | 03/12/2019 | |
| 3:19-cv-08381-FLW-LHG SHIELDS v. JOHNSON & JOHNSON et al | 03/12/2019 | |
| 3:19-cv-08385-FLW-LHG LUKIC v. JOHNSON & JOHNSON et al | 03/12/2019 | |
| 3:19-cv-08406-FLW-LHG STARR et al v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| 3:19-cv-08407-FLW-LHG PROSE v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| 3:19-cv-08425-FLW-LHG GAVIN v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| 3:19-cv-08451-FLW-LHG CARPENTER JAQUINTA v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| 3:19-cv-08453-FLW-LHG DIPERSIO v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| 3:19-cv-08454-FLW-LHG GERWIN v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| 3:19-cv-08479-FLW-LHG Miller v. Johnson & Johnson et al | 03/13/2019 | |
| 3:19-cv-08466-FLW-LHG MEDELLIN v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| 3:19-cv-08480-FLW-LHG Winiarczyk et al v. Johnson & Johnson et al | 03/13/2019 | |
| 3:19-cv-08455-FLW-LHG BIGGS v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| 3:19-cv-08467-FLW-LHG STRINGER v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| 3:19-cv-08468-FLW-LHG BENNETT v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| 3:19-cv-08457-FLW-LHG BIGELOW v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| 3:19-cv-08458-FLW-LHG BANKS v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| 3:19-cv-08464-FLW-LHG BERWIND v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| 3:19-cv-08470-FLW-LHG DUMESNIL v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| 3:19-cv-08471-FLW-LHG COTE v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| 3:19-cv-08475-FLW-LHG KEAWEAMAHI v. JOHNSON & JOHNSON | 03/13/2019 | |
| 3:19-cv-08465-FLW-LHG BINKLEY v. JOHNSON & JOHNSON et al | 03/13/2019 | |
| 3:19-cv-08486-FLW-LHG RAPOZA v. JOHNSON & JOHNSON et al | 03/14/2019 | |

| | | | |
|---|---|---|---|
| [3:19-cv-08494-FLW-LHG](#) KELLY v. JOHNSON & JOHNSON et al | | 03/14/2019 | |
| [3:19-cv-08512-FLW-LHG](#) GREENLAND v. JOHNSON & JOHNSON et al | | 03/14/2019 | |
| [3:19-cv-08513-FLW-LHG](#) GEIER v. JOHNSON & JOHNSON et al | | 03/14/2019 | |
| [3:19-cv-08557-FLW-LHG](#) Dewall et al v. Johnson & Johnson et al | | 03/14/2019 | |
| [3:19-cv-08518-FLW-LHG](#) HOUSE v. JOHNSON & JOHNSON et al | | 03/14/2019 | |
| [3:19-cv-08520-FLW-LHG](#) EDGIN v. JOHNSON & JOHNSON et al | | 03/15/2019 | |
| [3:19-cv-08524-FLW-LHG](#) LUCKNER-BABASH v. JOHNSON & JOHNSON et al | | 03/15/2019 | |
| [3:19-cv-08527-FLW-LHG](#) KRUEGER v. JOHNSON & JOHNSON et al | | 03/15/2019 | |
| [3:19-cv-08530-FLW-LHG](#) YOUNG et aL v. JOHNSON & JOHNSON et al | | 03/15/2019 | |
| [3:19-cv-08583-FLW-LHG](#) JEFFORDS v. JOHNSON & JOHNSON et al | | 03/15/2019 | |
| [3:19-cv-08531-FLW-LHG](#) SWANAGER v. JOHNSON & JOHNSON et al | | 03/15/2019 | |
| [3:19-cv-08586-FLW-LHG](#) ROUSE v. JOHNSON & JOHNSON et al | | 03/15/2019 | |
| [3:19-cv-08532-FLW-LHG](#) CAMPBELL et al v. JOHNSON & JOHNSON et al | | 03/15/2019 | |
| [3:19-cv-08533-FLW-LHG](#) LINCOLN v. JOHNSON & JOHNSON et al | | 03/15/2019 | |
| [3:19-cv-08535-FLW-LHG](#) PATISHNOCK v. JOHNSON & JOHNSON et al | | 03/15/2019 | |
| [3:19-cv-08537-FLW-LHG](#) BEARD v. JOHNSON & JOHNSON et al | | 03/15/2019 | |
| [3:19-cv-08538-FLW-LHG](#) MITCHELL v. JOHNSON & JOHNSON et al | | 03/15/2019 | |
| [3:19-cv-08539-FLW-LHG](#) BILTZ v. JOHNSON & JOHNSON et al | | 03/15/2019 | |
| [3:19-cv-08592-FLW-LHG](#) HOWARD v. JOHNSON & JOHNSON et al | | 03/15/2019 | |
| [3:19-cv-08595-FLW-LHG](#) KAMSCH v. JOHNSON & JOHNSON et al | | 03/15/2019 | |
| [3:19-cv-08604-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | | 03/15/2019 | |
| [3:19-cv-08608-FLW-LHG](#) JENNISON v. JOHNSON & JOHNSON et al | | 03/15/2019 | |
| [3:19-cv-08618-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | | 03/15/2019 | |
| [3:19-cv-08630-FLW-LHG](#) CHATFIELD v. JOHNSON & JOHNSON et al | | 03/15/2019 | |
| [3:19-cv-08701-FLW-LHG](#) LAWSON et al v. JOHNSON & JOHNSON et al | | 03/18/2019 | |
| [3:19-cv-08705-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | | 03/18/2019 | |
| [3:19-cv-08716-FLW-LHG](#) RMILI et al v. JOHNSON & JOHNSON et al | | 03/19/2019 | |
| [3:19-cv-08717-FLW-LHG](#) ANGUIANO et al v. JOHNSON & JOHNSON et al | | 03/19/2019 | |
| [3:19-cv-08721-FLW-LHG](#) ANDREWS v. JOHNSON & JOHNSON et al | | 03/19/2019 | |
| [3:19-cv-08722-FLW-LHG](#) DUGAS v. JOHNSON & JOHNSON et al | | 03/19/2019 | |
| [3:19-cv-08724-FLW-LHG](#) O'BRIEN v. JOHNSON & JOHNSON et al | | 03/19/2019 | |
| [3:19-cv-08728-FLW-LHG](#) MORAN v. JOHNSON AND JOHNSON et al | | 03/19/2019 | |
| [3:19-cv-08733-FLW-LHG](#) HINKLE v. JOHNSON & JOHNSON et al | | 03/20/2019 | |
| [3:19-cv-08734-FLW-LHG](#) MUHLHAUSER et al v. JOHNSON & JOHNSON et al | | 03/20/2019 | |
| [3:19-cv-08704-FLW-LHG](#) BLALOCK et al v. JOHNSON & JOHNSON et al | | 03/20/2019 | |
| [3:19-cv-08729-FLW-LHG](#) JESKE v. JOHNSON & JOHNSON et al | | 03/20/2019 | |
| [3:19-cv-08738-FLW-LHG](#) PERRY v. JOHNSON & JOHNSON et al | | 03/20/2019 | |
| [3:19-cv-08730-FLW-LHG](#) CASTRO et al v. JOHNSON & JOHNSON et al | | 03/20/2019 | |
| [3:19-cv-08731-FLW-LHG](#) EISELE v. JOHNSON AND JOHNSON et al | | 03/20/2019 | |
| [3:19-cv-08732-FLW-LHG](#) FLAKE v. JOHNSON & JOHNSON et al | | 03/20/2019 | |

| | | |
|---|---|---|
| | 3:19-cv-08740-FLW-LHG POPE v. JOHNSON & JOHNSON et al | 03/20/2019 |
| | 3:19-cv-08748-FLW-LHG RAIMONDI v. JOHNSON & JOHNSON et al | 03/20/2019 |
| | 3:19-cv-08750-FLW-LHG MARTINEZ v. JOHNSON & JOHNSON, et al | 03/20/2019 |
| | 3:19-cv-08752-FLW-LHG SHERMAN v. JOHNSON & JOHNSON et al | 03/20/2019 |
| | 3:19-cv-08753-FLW-LHG SZCZESNY v. JOHNSON & JOHNSON et al | 03/20/2019 |
| | 3:19-cv-08754-FLW-LHG VANDERBUSCH v. JOHNSON & JOHNSON et al | 03/20/2019 |
| | 3:19-cv-08779-FLW-LHG DAVIS et al v. JOHNSON & JOHNSON et al | 03/20/2019 |
| | 3:19-cv-08790-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 03/21/2019 |
| | 3:19-cv-08810-FLW-LHG ATKINS et al v. JOHNSON & JOHNSON et al | 03/22/2019 |
| | 3:19-cv-08812-FLW-LHG BYERS et al v. JOHNSON & JOHNSON et al | 03/22/2019 |
| | 3:19-cv-08814-FLW-LHG CHAPMAN et al v. JOHNSON & JOHNSON et al | 03/22/2019 |
| | 3:19-cv-08817-FLW-LHG CONRAD et al v. JOHNSON & JOHNSON et al | 03/22/2019 |
| | 3:19-cv-08820-FLW-LHG HARRINGTON v. JOHNSON & JOHNSON et al | 03/22/2019 |
| | 3:19-cv-08821-FLW-LHG TERRELL et al v. JOHNSON & JOHNSON et al | 03/22/2019 |
| | 3:19-cv-08824-FLW-LHG KINLER v. JOHNSON & JOHNSON et al | 03/22/2019 |
| | 3:19-cv-08830-FLW-LHG SANTIAGO v. JOHNSON & JOHNSON et al | 03/22/2019 |
| | 3:19-cv-08831-FLW-LHG RINGWALD v. JOHNSON & JOHNSON et al | 03/22/2019 |
| | 3:19-cv-08832-FLW-LHG POWERS v. JOHNSON & JOHNSON et al | 03/22/2019 |
| | 3:19-cv-08833-FLW-LHG NOWICKI v. JOHNSON & JOHNSON et al | 03/22/2019 |
| | 3:19-cv-08834-FLW-LHG SINGH v. JOHNSON & JOHNSON et al | 03/22/2019 |
| | 3:19-cv-08872-FLW-LHG FRIEDMAN et al v. JOHNSON & JOHNSON et al | 03/25/2019 |
| | 3:19-cv-08841-FLW-LHG BRISCOE et al v. JOHNSON & JOHNSON et al | 03/22/2019 |
| | 3:19-cv-08853-FLW-LHG KOUPA v. JOHNSON & JOHNSON, INC. et al | 03/25/2019 |
| | 3:19-cv-08862-FLW-LHG GILMAN et al v. JOHNSON & JOHNSON et al | 03/25/2019 |
| | 3:19-cv-08842-FLW-LHG SUERKEN v. JOHNSON & JOHNSON et al | 03/25/2019 |
| | 3:19-cv-08843-FLW-LHG LARUSSA v. JOHNSON & JOHNSON et al | 03/25/2019 |
| | 3:19-cv-08870-FLW-LHG ARABIA et al v. JOHNSON & JOHNSON, INC. et al | 03/25/2019 |
| | 3:19-cv-08871-FLW-LHG BUMGARDNER v. JOHNSON & JOHNSON et al | 03/25/2019 |
| | 3:19-cv-08873-FLW-LHG O'CONNOR v. JOHNSON & JOHNSON et al | 03/25/2019 |
| | 3:19-cv-08874-FLW-LHG LANDGRAF et al v. JOHNSON & JOHNSON et al | 03/25/2019 |
| | 3:19-cv-08875-FLW-LHG ROBOZ v. JOHNSON & JOHNSON et al | 03/25/2019 |
| | 3:19-cv-08876-FLW-LHG FESKANICH v. JOHNSON & JOHNSON et al | 03/25/2019 |
| | 3:19-cv-08844-FLW-LHG MERVINE v. JOHNSON AND JOHNSON et al | 03/25/2019 |
| | 3:19-cv-08849-FLW-LHG O'HARA et al v. JOHNSON AND JOHNSON et al | 03/25/2019 |
| | 3:19-cv-08854-FLW-LHG NORRIS v. JOHNSON AND JOHNSON et al | 03/25/2019 |
| | 3:19-cv-08856-FLW-LHG HALY et al v. JOHNSON AND JOHNSON et al | 03/25/2019 |
| | 3:19-cv-08859-FLW-LHG WADE v. JOHNSON AND JOHNSON et al | 03/25/2019 |
| | 3:19-cv-08895-FLW-LHG MERZA et al v. JOHNSON & JOHNSON et al | 03/25/2019 |
| | 3:19-cv-08900-FLW-LHG CARR et al v. JOHNSON & JOHNSON et al | 03/25/2019 |
| | 3:19-cv-08906-FLW-LHG VOSS v. JOHNSON & JOHNSON et al | 03/25/2019 |

| | | | |
|---|---|---|---|
| | [3:19-cv-08892-FLW-LHG](#) MORROW v. JOHNSON & JOHNSON et al | 03/25/2019 | |
| | [3:19-cv-08910-FLW-LHG](#) JONES v. JOHNSON & JOHNSON et al | 03/25/2019 | |
| | [3:19-cv-08914-FLW-LHG](#) PENLEY v. JOHNSON & JOHNSON et al | 03/25/2019 | |
| | [3:19-cv-08918-FLW-LHG](#) HOWE v. JOHNSON & JOHNSON et al | 03/25/2019 | |
| | [3:19-cv-08905-FLW-LHG](#) DAGLIERI, JR. v. JOHNSON & JOHNSON | 03/26/2019 | |
| | [3:19-cv-08932-FLW-LHG](#) MOREHEAD v. JOHNSON & JOHNSON et al | 03/26/2019 | |
| | [3:19-cv-08933-FLW-LHG](#) HUERTA v. JOHNSON & JOHNSON et al | 03/26/2019 | |
| | [3:19-cv-08944-FLW-LHG](#) RAINVILLE v. JOHNSON & JOHNSON et al | 03/26/2019 | |
| | [3:19-cv-08949-FLW-LHG](#) DONNELLEY et al v. JOHNSON & JOHNSON et al | 03/26/2019 | |
| | [3:19-cv-08951-FLW-LHG](#) MEYER et al v. JOHNSON & JOHNSON et al | 03/26/2019 | |
| | [3:19-cv-08973-FLW-LHG](#) GRINAGE et al v. JOHNSON & JOHNSON et al | 03/27/2019 | |
| | [3:19-cv-08977-FLW-LHG](#) GOULD et al v. JOHNSON & JOHNSON et al | 03/27/2019 | |
| | [3:19-cv-08985-FLW-LHG](#) BLISSETT v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-08988-FLW-LHG](#) DILUZIO v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-08990-FLW-LHG](#) DOMINICK et al v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-08992-FLW-LHG](#) JOHNSON et al v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-08993-FLW-LHG](#) MAGISTRO v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-08995-FLW-LHG](#) SHAW v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-08996-FLW-LHG](#) MCDONNELL v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-08998-FLW-LHG](#) SCHAEFER et al v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-08999-FLW-LHG](#) PAVANO et al v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-09001-FLW-LHG](#) BULLARD v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-09002-FLW-LHG](#) ISENBERG v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-09003-FLW-LHG](#) CHAN-JONES v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-09004-FLW-LHG](#) SIEMON et al v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-09006-FLW-LHG](#) COX v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-09007-FLW-LHG](#) WHATMOUGH et al v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-09008-FLW-LHG](#) COLEMAN v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-09011-FLW-LHG](#) FIEDLER v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-09012-FLW-LHG](#) PATLA et al v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-09013-FLW-LHG](#) GREENBERG v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-09018-FLW-LHG](#) WEST v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-09026-FLW-LHG](#) FRISBIE v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-09027-FLW-LHG](#) MARTIN v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-09028-FLW-LHG](#) STOVALL v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-09029-FLW-LHG](#) STURGIS v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-09030-FLW-LHG](#) MIDDLETON et al v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-09033-FLW-LHG](#) ANDERSON et al v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-09034-FLW-LHG](#) SORRELL v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-09036-FLW-LHG](#) COLEMAN et al v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-09037-FLW-LHG](#) BOYCE v. JOHNSON & JOHNSON et al | 03/28/2019 | |

| | | | |
|---|---|---|---|
| | [3:19-cv-09038-FLW-LHG](#) CARLINO v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-09040-FLW-LHG](#) HUTCHISON v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-09041-FLW-LHG](#) SEIFERT v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-09042-FLW-LHG](#) MADISON v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-09044-FLW-LHG](#) MCCOY v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-09046-FLW-LHG](#) GOZA v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-09051-FLW-LHG](#) NILGES v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-09052-FLW-LHG](#) VAN THULL v. JOHNSON & JOHNSON et al | 03/28/2019 | |
| | [3:19-cv-09055-FLW-LHG](#) JOHNSON et al v. JOHNSON & JOHNSON, INC. et al | 03/28/2019 | |
| | [3:19-cv-09056-FLW-LHG](#) RAMIREZ v. JOHNSON & JOHNSON, INC. et al | 03/28/2019 | |
| | [3:19-cv-09064-FLW-LHG](#) Stulzaft v. Johnson & Johnson et al | 03/28/2019 | |
| | [3:19-cv-09093-FLW-LHG](#) Maritza Aguirre v. Johnson and Johnson et al | 03/29/2019 | |
| | [3:19-cv-09095-FLW-LHG](#) Anthony Merrit v. Johnson and Johnson et al | 03/29/2019 | |
| | [3:19-cv-09067-FLW-LHG](#) BOECKER v. JOHNSON & JOHNSON et al | 03/29/2019 | |
| | [3:19-cv-09075-FLW-LHG](#) DEPUTRON v. JOHNSON & JOHNSON et al | 03/29/2019 | |
| | [3:19-cv-09076-FLW-LHG](#) GOLDSBOROUGH v. JOHNSON & JOHNSON et al | 03/29/2019 | |
| | [3:19-cv-09077-FLW-LHG](#) PAHSOMONY et al v. JOHNSON & JOHNSON et al | 03/29/2019 | |
| | [3:19-cv-09078-FLW-LHG](#) GREGET v. JOHNSON & JOHNSON et al | 03/29/2019 | |
| | [3:19-cv-09079-FLW-LHG](#) CHIRAS et al v. JOHNSON & JOHNSON et al | 03/29/2019 | |
| | [3:19-cv-09080-FLW-LHG](#) DRIVER v. JOHNSON & JOHNSON et al | 03/29/2019 | |
| | [3:19-cv-09081-FLW-LHG](#) HUGGLER v. JOHNSON & JOHNSON et al | 03/29/2019 | |
| | [3:19-cv-09082-FLW-LHG](#) MONCY v. JOHNSON & JOHNSON et al | 03/29/2019 | |
| | [3:19-cv-09085-FLW-LHG](#) PERRY v. JOHNSON & JOHNSON et al | 03/29/2019 | |
| | [3:19-cv-09086-FLW-LHG](#) PLATT v. JOHNSON & JOHNSON et al | 03/29/2019 | |
| | [3:19-cv-09087-FLW-LHG](#) SECRIST v. JOHNSON & JOHNSON et al | 03/29/2019 | |
| | [3:19-cv-09089-FLW-LHG](#) SOLARI v. JOHNSON & JOHNSON et al | 03/29/2019 | |
| | [3:19-cv-09089-FLW-LHG](#) SOLARI v. JOHNSON & JOHNSON et al | 03/29/2019 | |
| | [3:19-cv-09112-FLW-LHG](#) WERTH v. JOHNSON & JOHNSON, INC. et al | 03/29/2019 | |
| | [3:19-cv-09113-FLW-LHG](#) SPILLER v. JOHNSON & JOHNSON et al | 03/29/2019 | |
| | [3:19-cv-09114-FLW-LHG](#) SWEOWAT v. JOHNSON & JOHNSON et al | 03/29/2019 | |
| | [3:19-cv-09115-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 03/29/2019 | |
| | [3:19-cv-09116-FLW-LHG](#) WOJCIK v. JOHNSON & JOHNSON et al | 03/29/2019 | |
| | [3:19-cv-09117-FLW-LHG](#) VOLZ v. JOHNSON & JOHNSON et al | 03/29/2019 | |
| | [3:19-cv-09119-FLW-LHG](#) BEHRENS et al v. JOHNSON & JOHNSON et al | 03/29/2019 | |
| | [3:19-cv-09128-FLW-LHG](#) YONG S. NUGENT et al v. JOHNSON AND JOHNSON et al | 03/29/2019 | |
| | [3:19-cv-09133-FLW-LHG](#) Pines v. Johnson & Johnson et al | 03/29/2019 | |
| | [3:19-cv-09150-FLW-LHG](#) MCCAIN v. JOHNSON & JOHNSON et al | 04/01/2019 | |
| | [3:19-cv-09130-FLW-LHG](#) JARBOE v. JOHNSON & JOHNSON et al | 04/01/2019 | |

| | | | |
|---|---|---|---|
| 3:19-cv-09105-FLW-LHG | ZEISLOFT et al v. JOHNSON & JOHNSON et al | 04/01/2019 | |
| 3:19-cv-09131-FLW-LHG | ROBERTS v. JOHNSON & JOHNSON et al | 04/01/2019 | |
| 3:19-cv-09134-FLW-LHG | PRISCO et al v. JOHNSON & JOHNSON et al | 04/01/2019 | |
| 3:19-cv-09137-FLW-LHG | RICH et al v. JOHNSON & JOHNSON et al | 04/01/2019 | |
| 3:19-cv-09139-FLW-LHG | VALDEZ v. JOHNSON & JOHNSON et al | 04/01/2019 | |
| 3:19-cv-09157-FLW-LHG | WEIGEL et al v. JOHNSON & JOHNSON et al | 04/01/2019 | |
| 3:19-cv-09159-FLW-LHG | REID v. JOHNSON & JOHNSON et al | 04/01/2019 | |
| 3:19-cv-09160-FLW-LHG | BRAMANTI v. JOHNSON & JOHNSON et al | 04/01/2019 | |
| 3:19-cv-09000-FLW-LHG | WALLACE et al v. JOHNSON & JOHNSON et al | 04/01/2019 | |
| 3:19-cv-09167-FLW-LHG | COMER et al v. JOHNSON & JOHNSON et al | 04/02/2019 | |
| 3:19-cv-09173-FLW-LHG | JENKINS v. JOHNSON & JOHNSON et al | 04/02/2019 | |
| 3:19-cv-09174-FLW-LHG | LAWSON v. JOHNSON & JOHNSON et al | 04/02/2019 | |
| 3:19-cv-09175-FLW-LHG | WHITEHEAD v. JOHNSON & JOHNSON et al | 04/02/2019 | |
| 3:19-cv-09176-FLW-LHG | REDDY et al v. JOHNSON & JOHNSON et al | 04/02/2019 | |
| 3:19-cv-09177-FLW-LHG | SWEENEY et al v. JOHNSON & JOHNSON et al | 04/02/2019 | |
| 3:19-cv-09182-FLW-LHG | PATTERSON v. JOHNSON & JOHNSON et al | 04/02/2019 | |
| 3:19-cv-09183-FLW-LHG | THOMAS et al v. JOHNSON & JOHNSON et al | 04/02/2019 | |
| 3:19-cv-08588-FLW-LHG | CLAUS v. JOHNSON & JOHNSON et al | 04/03/2019 | |
| 3:19-cv-09213-FLW-LHG | DAUPHNEY v. JOHNSON & JOHNSON CONSUMER COMPANIES, INC. | 04/03/2019 | |
| 3:19-cv-09207-FLW-LHG | GRATER et al v. JOHNSON & JOHNSON et al | 04/03/2019 | |
| 3:19-cv-09212-FLW-LHG | SMITH v. JOHNSON & JOHNSON et al | 04/03/2019 | |
| 3:19-cv-09214-FLW-LHG | NUGENT v. JOHNSON & JOHNSON et al | 04/03/2019 | |
| 3:19-cv-09215-FLW-LHG | MINOR v. JOHNSON & JOHNSON et al | 04/03/2019 | |
| 3:19-cv-09216-FLW-LHG | YEPES et al v. JOHNSON & JOHNSON et al | 04/03/2019 | |
| 3:19-cv-09217-FLW-LHG | GIGLIOTTI v. JOHNSON & JOHNSON et al | 04/03/2019 | |
| 3:19-cv-09219-FLW-LHG | DELASHMIT et al v. JOHNSON & JOHNSON et al | 04/03/2019 | |
| 3:19-cv-09220-FLW-LHG | SHANNON v. JOHNSON & JOHNSON et al | 04/03/2019 | |
| 3:19-cv-09242-FLW-LHG | Scouten v. Johnson & Johnson et al | 04/03/2019 | |
| 3:19-cv-09243-FLW-LHG | Sirianno v. Johnson & Johnson et al | 04/03/2019 | |
| 3:19-cv-09244-FLW-LHG | Arroyo v. Johnson & Johnson et al | 04/03/2019 | |
| 3:19-cv-09247-FLW-LHG | LYLES et al v. JOHNSON & JOHNSON et al | 04/04/2019 | |
| 3:19-cv-09248-FLW-LHG | COFFEY v. JOHNSON & JOHNSON et al | 04/04/2019 | |
| 3:19-cv-09249-FLW-LHG | BOOKER v. JOHNSON & JOHNSON et al | 04/04/2019 | |
| 3:19-cv-09250-FLW-LHG | COLLINS v. JOHNSON & JOHNSON et al | 04/04/2019 | |
| 3:19-cv-09251-FLW-LHG | JONES-SANDERS v. JOHNSON & JOHNSON et al | 04/04/2019 | |
| 3:19-cv-09252-FLW-LHG | MINNER v. JOHNSON & JOHNSON et al | 04/04/2019 | |
| 3:19-cv-09254-FLW-LHG | OETINGER v. JOHNSON & JOHNSON et al | 04/04/2019 | |
| 3:19-cv-09255-FLW-LHG | BOON v. JOHNSON & JOHNSON et al | 04/04/2019 | |
| 3:19-cv-09256-FLW-LHG | MACKEY et al v. JOHNSON & JOHNSON et al | 04/04/2019 | |
| 3:19-cv-09257-FLW-LHG | RAGLAND v. JOHNSON & JOHNSON et al | 04/04/2019 | |

| | | | |
|---|---|---|---|
| | [3:19-cv-09258-FLW-LHG](#) WRIGHT GRAY et al v. JOHNSON & JOHNSON et al | 04/04/2019 | |
| | [3:19-cv-09259-FLW-LHG](#) RAU v. JOHNSON & JOHNSON et al | 04/04/2019 | |
| | [3:19-cv-09260-FLW-LHG](#) MCCLYMOND v. JOHNSON & JOHNSON et al | 04/04/2019 | |
| | [3:19-cv-09264-FLW-LHG](#) BALDWIN v. JOHNSON & JOHNSON et al | 04/04/2019 | |
| | [3:19-cv-09268-FLW-LHG](#) MORELLO et al v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09270-FLW-LHG](#) LEWIS et al v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09271-FLW-LHG](#) CARSON v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09274-FLW-LHG](#) NELSON v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09282-FLW-LHG](#) CRAIN v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09283-FLW-LHG](#) RATHBURN-HUTCHENS v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09284-FLW-LHG](#) CHAMPION et al v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09285-FLW-LHG](#) BLOODSAW v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09286-FLW-LHG](#) CHASE v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09287-FLW-LHG](#) MCANDREWS v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09288-FLW-LHG](#) SOWRAY v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09308-FLW-LHG](#) SPEED et al v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09311-FLW-LHG](#) FORTNER v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09312-FLW-LHG](#) ROGERS v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09313-FLW-LHG](#) TORRES v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09315-FLW-LHG](#) DIXON et al v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09316-FLW-LHG](#) PAGE v. JOHNSON & JOHNSON et al | 04/05/2019 | |
| | [3:19-cv-09319-FLW-LHG](#) RIVERA v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| | [3:19-cv-09325-FLW-LHG](#) MACNEIL et al v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| | [3:19-cv-09326-FLW-LHG](#) BUTLER v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| | [3:19-cv-09327-FLW-LHG](#) WEHRUM v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| | [3:19-cv-09336-FLW-LHG](#) HANNAH et al v. JOHNSON & JOHNSON INC. et al | 04/08/2019 | |
| | [3:19-cv-09337-FLW-LHG](#) BEHLERT v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| | [3:19-cv-09338-FLW-LHG](#) SPADARO v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| | [3:19-cv-09339-FLW-LHG](#) SUMMER v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| | [3:19-cv-09365-FLW-LHG](#) McConnell et al v. Johnson & Johnson et al | 04/08/2019 | |
| | [3:19-cv-09340-FLW-LHG](#) JONES v. JOHNSON & JOHNSON INC. et al | 04/08/2019 | |
| | [3:19-cv-09343-FLW-LHG](#) DAHL et al v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| | [3:19-cv-09344-FLW-LHG](#) SWIFT et al v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| | [3:19-cv-09345-FLW-LHG](#) VERSIC et al v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| | [3:19-cv-09346-FLW-LHG](#) HAMBY v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| | [3:19-cv-09347-FLW-LHG](#) SUNDERLAND et al v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| | [3:19-cv-09349-FLW-LHG](#) FUENTES v. JOHNSON & JOHNSON et al | 04/08/2019 | |
| | [3:19-cv-09354-FLW-LHG](#) GORDON v. JOHNSON & JOHNSON et al | 04/08/2019 | |

| | | |
|---|---|---|
| 3:19-cv-09355-FLW-LHG | CURTIS v. JOHNSON & JOHNSON et al | 04/08/2019 |
| 3:19-cv-09357-FLW-LHG | HERRERA et al v. JOHNSON & JOHNSON et al | 04/08/2019 |
| 3:19-cv-09376-FLW-LHG | PETTY v. JOHNSON & JOHNSON et al | 04/08/2019 |
| 3:19-cv-09383-FLW-LHG | HOLTERMANN et al v. JOHNSON & JOHNSON et al | 04/08/2019 |
| 3:19-cv-09384-FLW-LHG | JACKSON v. JOHNSON & JOHNSON et al | 04/08/2019 |
| 3:19-cv-09389-FLW-LHG | YATES v. JOHNSON & JOHNSON, INC. et al | 04/09/2019 |
| 3:19-cv-09390-FLW-LHG | WALTON v. JOHNSON & JOHNSON, INC. et al | 04/09/2019 |
| 3:19-cv-09393-FLW-LHG | HAMPTON v. JOHNSON & JOHNSON et al | 04/09/2019 |
| 3:19-cv-09417-FLW-LHG | HARMON et al v. JOHNSON & JOHNSON et al | 04/09/2019 |
| 3:19-cv-09419-FLW-LHG | LOFTON et al v. JOHNSON & JOHNSON et al | 04/09/2019 |
| 3:19-cv-09421-FLW-LHG | WARNOCK et al v. JOHNSON & JOHNSON et al | 04/09/2019 |
| 3:19-cv-09423-FLW-LHG | BUTTS et al v. JOHNSON & JOHNSON et al | 04/09/2019 |
| 3:19-cv-09424-FLW-LHG | THORNE et al v. JOHNSON & JOHNSON et al | 04/10/2019 |
| 3:19-cv-09425-FLW-LHG | MASDON v. JOHNSON & JOHNSON et al | 04/10/2019 |
| 3:19-cv-09427-FLW-LHG | STERN et al v. JOHNSON & JOHNSON et al | 04/10/2019 |
| 3:19-cv-09429-FLW-LHG | MARTIN et al v. JOHNSON & JOHNSON et al | 04/10/2019 |
| 3:19-cv-09430-FLW-LHG | HOFFMAN v. JOHNSON & JOHNSON et al | 04/10/2019 |
| 3:19-cv-09431-FLW-LHG | LARKIN v. JOHNSON & JOHNSON et al | 04/10/2019 |
| 3:19-cv-09435-FLW-LHG | RUTNIK v. JOHNSON & JOHNSON et al | 04/10/2019 |
| 3:19-cv-09438-FLW-LHG | WARE v. JOHNSON & JOHNSON et al | 04/10/2019 |
| 3:19-cv-09440-FLW-LHG | DUNSTAN v. JOHNSON & JOHNSON et al | 04/10/2019 |
| 3:19-cv-09441-FLW-LHG | LINK v. JOHNSON & JOHNSON et al | 04/10/2019 |
| 3:18-cv-17404-FLW-LHG | HUERTA v. JOHNSON & JOHNSON et al | 04/10/2019 |
| 3:19-cv-09477-FLW-LHG | SARIANO v. JOHNSON & JOHNSON INC. et al | 04/10/2019 |
| 3:19-cv-09479-FLW-LHG | GAMBOA v. JOHNSON & JOHNSON INC. et al | 04/10/2019 |
| 3:19-cv-09480-FLW-LHG | RHODES v. JOHNSON & JOHNSON, INC. et al | 04/10/2019 |
| 3:19-cv-09482-FLW-LHG | MCGUINNESS et al v. JOHNSON & JOHNSON et al | 04/10/2019 |
| 3:19-cv-09484-FLW-LHG | MOYER v. JOHNSON & JOHNSON, INC. et al | 04/10/2019 |
| 3:19-cv-09485-FLW-LHG | QUESADA v. JOHNSON & JOHNSON, INC. et al | 04/10/2019 |
| 3:19-cv-09495-FLW-LHG | SPILMAN v. JOHNSON & JOHNSON et al | 04/11/2019 |
| 3:19-cv-09496-FLW-LHG | TIGUE et al v. JOHNSON & JOHNSON et al | 04/11/2019 |
| 3:19-cv-09500-FLW-LHG | LYONS et al v. JOHNSON & JOHNSON et al | 04/11/2019 |
| 3:19-cv-09501-FLW-LHG | THOMPSON et al v. JOHNSON & JOHNSON et al | 04/11/2019 |
| 3:19-cv-09498-FLW-LHG | WATSON et al v. JOHNSON & JOHNSON et al | 04/11/2019 |
| 3:19-cv-09499-FLW-LHG | WEITZ v. JOHNSON & JOHNSON et al | 04/11/2019 |
| 3:19-cv-09502-FLW-LHG | ALBERT et al v. JOHNSON & JOHNSON et al | 04/11/2019 |
| 3:19-cv-09504-FLW-LHG | BARTROM et al v. JOHNSON & JOHNSON et al | 04/11/2019 |
| 3:19-cv-09505-FLW-LHG | LACCONE v. JOHNSON & JOHNSON et al | 04/11/2019 |
| 3:19-cv-09508-FLW-LHG | WILSON v. JOHNSON & JOHNSON et al | 04/11/2019 |
| 3:19-cv-09509-FLW-LHG | COKER v. JOHNSON & JOHNSON et al | 04/11/2019 |
| 3:19-cv-09511-FLW-LHG | GRILLO v. JOHNSON & JOHNSON et al | 04/11/2019 |

| | | |
|---|---|---|
| [3:19-cv-09568-FLW-LHG](#) GAUTIER v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| [3:19-cv-09570-FLW-LHG](#) EDWARDS et al v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| [3:19-cv-09572-FLW-LHG](#) FLORES v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| [3:19-cv-09573-FLW-LHG](#) KOWALSKI et al v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| [3:19-cv-09577-FLW-LHG](#) LUNSFORD et al v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| [3:19-cv-09581-FLW-LHG](#) WADE et al v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| [3:19-cv-09586-FLW-LHG](#) CLOSE et al v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| [3:19-cv-09588-FLW-LHG](#) HILL et al v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| [3:19-cv-09589-FLW-LHG](#) GRAY et al v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| [3:19-cv-09590-FLW-LHG](#) SHEA v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| [3:19-cv-09592-FLW-LHG](#) STIGLIANO v. JOHNSON & JOHNSON et al | 04/11/2019 | |
| [3:19-cv-09596-FLW-LHG](#) BURRELL v. JOHNSON & JOHNSON et al | 04/12/2019 | |
| [3:19-cv-09598-FLW-LHG](#) HINKLEY v. JOHNSON & JOHNSON et al | 04/12/2019 | |
| [3:19-cv-09600-FLW-LHG](#) MALEY v. JOHNSON & JOHNSON et al | 04/12/2019 | |
| [3:19-cv-09602-FLW-LHG](#) LEE v. JOHNSON & JOHNSON et al | 04/12/2019 | |
| [3:19-cv-09605-FLW-LHG](#) VACCA v. JOHNSON & JOHNSON et al | 04/12/2019 | |
| [3:19-cv-09641-FLW-LHG](#) PANDOLA v. JOHNSON & JOHNSON INC et al | 04/12/2019 | |
| [3:19-cv-09648-FLW-LHG](#) STRINGER v. JOHNSON & JOHNSON, INC. et al | 04/12/2019 | |
| [3:19-cv-09781-FLW-LHG](#) WHITE et al v. JOHNSON & JOHNSON et al | 04/15/2019 | |
| [3:19-cv-09912-FLW-LHG](#) ALVAREZ v. JOHNSON & JOHNSON et al | 04/15/2019 | |
| [3:19-cv-09916-FLW-LHG](#) BUCHANAN et al v. JOHNSON & JOHNSON et al | 04/15/2019 | |
| [3:19-cv-09917-FLW-LHG](#) KRUEGER v. JOHNSON & JOHNSON et al | 04/15/2019 | |
| [3:19-cv-09876-FLW-LHG](#) BONGIORNO v. JOHNSON AND JOHNSON et al | 04/15/2019 | |
| [3:19-cv-09921-FLW-LHG](#) SILVA v. JOHNSON & JOHNSON et al | 04/15/2019 | |
| [3:19-cv-09923-FLW-LHG](#) SPEAR v. JOHNSON & JOHNSON et al | 04/15/2019 | |
| [3:19-cv-09925-FLW-LHG](#) THOMAS v. JOHNSON & JOHNSON et al | 04/15/2019 | |
| [3:19-cv-09928-FLW-LHG](#) WILCHER v. JOHNSON & JOHNSON et al | 04/16/2019 | |
| [3:19-cv-09959-FLW-LHG](#) CARRASCO v. JOHNSON & JOHNSON, INC. et al | 04/16/2019 | |
| [3:19-cv-09964-FLW-LHG](#) HALL v. JOHNSON & JOHNSON, INC. et al | 04/16/2019 | |
| [3:19-cv-09968-FLW-LHG](#) LERMA v. JOHNSON & JOHNSON, INC. et al | 04/16/2019 | |
| [3:19-cv-09970-FLW-LHG](#) BERGEVIN et al v. JOHNSON & JOHNSON, INC. et al | 04/16/2019 | |
| [3:19-cv-09973-FLW-LHG](#) RIZZO v. JOHNSON & JOHNSON, INC. et al | 04/16/2019 | |
| [3:19-cv-09975-FLW-LHG](#) CLARK v. JOHNSON & JOHNSON et al | 04/16/2019 | |
| [3:19-cv-09951-FLW-LHG](#) COLLINS et al v. JOHNSON & JOHNSON et al | 04/16/2019 | |
| [3:19-cv-10014-FLW-LHG](#) PRICE v. JOHNSON & JOHNSON et al | 04/16/2019 | |
| [3:19-cv-10017-FLW-LHG](#) O'MALLEY v. JOHNSON & JOHNSON et al | 04/16/2019 | |
| [3:19-cv-10018-FLW-LHG](#) KRASS v. JOHNSON & JOHNSON et al | 04/16/2019 | |
| [3:19-cv-10021-FLW-LHG](#) TURNER v. JOHNSON & JOHNSON et al | 04/16/2019 | |
| [3:19-cv-10027-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 04/16/2019 | |

| | | |
|---|---|---|
| [3:19-cv-09751-FLW-LHG](#) THE ESTATE OF JENNIFER CAMPBELL v. JOHNSON & JOHNSON et al | 04/16/2019 | |
| [3:19-cv-10037-FLW-LHG](#) KLEIN v. JOHNSON & JOHNSON et al | 04/16/2019 | |
| [3:19-cv-10045-FLW-LHG](#) RULAND v. JOHNSON & JOHNSON et al | 04/16/2019 | |
| [3:19-cv-10065-FLW-LHG](#) KOENIG v. JOHNSON & JOHNSON et al | 04/16/2019 | |
| [3:19-cv-10068-FLW-LHG](#) MCNULTY v. JOHNSON & JOHNSON et al | 04/16/2019 | |
| [3:19-cv-10078-FLW-LHG](#) WAGNER et al v. JOHNSON & JOHNSON et al | 04/16/2019 | |
| [3:19-cv-10097-FLW-LHG](#) PLANT et al v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| [3:19-cv-10149-FLW-LHG](#) MARVIN v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| [3:19-cv-10152-FLW-LHG](#) ADAMS et al v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| [3:19-cv-10153-FLW-LHG](#) PERLMAN v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| [3:19-cv-10154-FLW-LHG](#) GRADY v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| [3:19-cv-10155-FLW-LHG](#) PETERSON v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| [3:19-cv-10156-FLW-LHG](#) MIHATSCH et al v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| [3:19-cv-10157-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| [3:19-cv-10158-FLW-LHG](#) ENDERS v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| [3:19-cv-10159-FLW-LHG](#) O'DELL v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| [3:19-cv-10160-FLW-LHG](#) SCHAUS v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| [3:19-cv-10161-FLW-LHG](#) MAYFIELD v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| [3:19-cv-10162-FLW-LHG](#) MICHAEL v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| [3:19-cv-10163-FLW-LHG](#) CRAWFORD v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| [3:19-cv-10165-FLW-LHG](#) HUTTON v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| [3:19-cv-10166-FLW-LHG](#) DANIEL v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| [3:19-cv-10167-FLW-LHG](#) MORRIS v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| [3:19-cv-10168-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| [3:19-cv-10169-FLW-LHG](#) GOULET v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| [3:19-cv-10172-FLW-LHG](#) CULLIGAN-HAY et al v. JOHNSON & JOHNSON et al | 04/17/2019 | |
| [3:19-cv-10181-FLW-LHG](#) SEMBLER et al v. PERSONAL CARE PRODUCTS COUNCIL | 04/17/2019 | |
| [3:19-cv-10197-FLW-LHG](#) SAPP v. JOHNSON & JOHNSON, INC. et al | 04/18/2019 | |
| [3:19-cv-10201-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON, INC. et al | 04/18/2019 | |
| [3:19-cv-10204-FLW-LHG](#) WHITESIDE v. JOHNSON & JOHNSON INC. et al | 04/18/2019 | |
| [3:19-cv-10207-FLW-LHG](#) GODWIN v. JOHNSON & JOHNSON, INC. et al | 04/18/2019 | |
| [3:19-cv-10210-FLW-LHG](#) ACKERMAN v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10308-FLW-LHG](#) CHRISTIANSEN v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10310-FLW-LHG](#) MOTE et al v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10266-FLW-LHG](#) LEE v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10312-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10313-FLW-LHG](#) CORTRIGHT v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10268-FLW-LHG](#) SELLERS v. JOHNSON & JOHNSON et al | 04/18/2019 | |

| | | |
|---|---|---|
| [3:19-cv-10269-FLW-LHG](#) ULMER v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10315-FLW-LHG](#) TRIMBLE v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10271-FLW-LHG](#) BURKE v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10317-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10318-FLW-LHG](#) REED v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10284-FLW-LHG](#) BACKER v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10289-FLW-LHG](#) BOADA v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10291-FLW-LHG](#) BOOMERSHINE v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10254-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON, INC. et al | 04/18/2019 | |
| [3:19-cv-10293-FLW-LHG](#) BROWN v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10257-FLW-LHG](#) ANDERSON v. JOHNSON & JOHNSON, INC. et al | 04/18/2019 | |
| [3:19-cv-10295-FLW-LHG](#) CASTRICONE v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10297-FLW-LHG](#) FALKNER v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10259-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON, INC. et al | 04/18/2019 | |
| [3:19-cv-10263-FLW-LHG](#) FLOWERS et al v. JOHNSON & JOHNSON, INC. et al | 04/18/2019 | |
| [3:19-cv-10262-FLW-LHG](#) STUPKA et al v. JOHNSON & JOHNSON, INC. et al | 04/18/2019 | |
| [3:19-cv-10321-FLW-LHG](#) ELLIOT v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10347-FLW-LHG](#) GILLIS v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10349-FLW-LHG](#) HERSHEY v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10353-FLW-LHG](#) ISAACS v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10354-FLW-LHG](#) KOLB v. JOHNSON & JOHNSON et al | 04/18/2019 | |
| [3:19-cv-10357-FLW-LHG](#) LAUN v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10395-FLW-LHG](#) O'MALLEY v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10396-FLW-LHG](#) REINHARDT v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10410-FLW-LHG](#) WEDDELL v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10397-FLW-LHG](#) ROY v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10399-FLW-LHG](#) SHIELDS v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10400-FLW-LHG](#) SOLLARS et al v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10411-FLW-LHG](#) WHITESELL v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10401-FLW-LHG](#) TIPPETT v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10413-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10402-FLW-LHG](#) TRUSLOW v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10403-FLW-LHG](#) TUREK v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10404-FLW-LHG](#) VANCE v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10423-FLW-LHG](#) WHITE et al v. JOHNSON & JOHNSON CONSUMER, INC. et al | 04/22/2019 | |
| [3:19-cv-10434-FLW-LHG](#) MULLIS v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10435-FLW-LHG](#) FREEMAN v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10525-FLW-LHG](#) PENDLETON v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-09191-FLW-LHG](#) ULRICH v. JOHNSON & JOHNSON et al | 04/22/2019 | |

| | | |
|---|---|---|
| [3:19-cv-09193-FLW-LHG](#) FORD v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10526-FLW-LHG](#) SHUPE et al v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10527-FLW-LHG](#) EVERSMEYER et al v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10539-FLW-LHG](#) HARVEY v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10540-FLW-LHG](#) OLVERA v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10543-FLW-LHG](#) SANDRETH v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-10544-FLW-LHG](#) TORSKE v. JOHNSON & JOHNSON et al | 04/22/2019 | |
| [3:19-cv-05937-FLW-LHG](#) SABATINO et al v. JOHNSON & JOHNSON et al | 04/23/2019 | |
| [3:19-cv-05466-FLW-LHG](#) WRIGHT v. JOHNSON & JOHNSON et al | 04/23/2019 | |
| [3:19-cv-09386-FLW-LHG](#) GATLIN v. JOHNSON & JOHNSON INC. et al | 04/23/2019 | |
| [3:19-cv-10644-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 04/23/2019 | |
| [3:19-cv-10738-FLW-LHG](#) JACKSON et al v. JOHNSON & JOHNSON et al | 04/23/2019 | |
| [3:19-cv-10760-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 04/24/2019 | |
| [3:19-cv-10773-FLW-LHG](#) NUNNERY v. JOHNSON & JOHNSON et al | 04/24/2019 | |
| [3:19-cv-10780-FLW-LHG](#) BILYEU v. JOHNSON & JOHNSON et al | 04/24/2019 | |
| [3:19-cv-10961-FLW-LHG](#) PEARTREE et al v. JOHNSON & JOHNSON et al | 04/24/2019 | |
| [3:19-cv-10964-FLW-LHG](#) HORTON et al v. JOHNSON & JOHNSON et al | 04/24/2019 | |
| [3:19-cv-10968-FLW-LHG](#) FERGUSON v. JOHNSON & JOHNSON et al | 04/24/2019 | |
| [3:19-cv-10970-FLW-LHG](#) HOUGH v. JOHNSON & JOHNSON et al | 04/24/2019 | |
| [3:19-cv-10971-FLW-LHG](#) NORMANDEAU v. JOHNSON & JOHNSON et al | 04/24/2019 | |
| [3:19-cv-10973-FLW-LHG](#) KISSINGER v. JOHNSON & JOHNSON et al | 04/24/2019 | |
| [3:19-cv-10974-FLW-LHG](#) BAILEY v. JOHNSON & JOHNSON et al | 04/24/2019 | |
| [3:19-cv-10975-FLW-LHG](#) SPARKS et al v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-10991-FLW-LHG](#) SHAW v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-11053-FLW-LHG](#) BARSALOUX v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-11065-FLW-LHG](#) BRUNSON v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-11220-FLW-LHG](#) FOX v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-11221-FLW-LHG](#) LISENBY v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-11231-FLW-LHG](#) AULD v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-11235-FLW-LHG](#) HURST v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-11238-FLW-LHG](#) GOSS v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-11240-FLW-LHG](#) KIMMONS v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-11243-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-11246-FLW-LHG](#) HOLLIDAY v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-11248-FLW-LHG](#) BAKER v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-11251-FLW-LHG](#) HUGHES v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-11260-FLW-LHG](#) THE ESTATE OF YOLAN FOREMAN v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-11262-FLW-LHG](#) CHAMBERS et al v. JOHNSON & JOHNSON et al | 04/25/2019 | |
| [3:19-cv-11286-FLW-LHG](#) TURNER v. JOHNSON & JOHNSON et al | 04/26/2019 | |
| [3:19-cv-11331-FLW-LHG](#) MANSFIELD et al v. JOHNSON & JOHNSON et al | 04/26/2019 | |

| | | |
|---|---|---|
| [3:19-cv-11347-FLW-LHG](#) GRIFFIN v. JOHNSON & JOHNSON et al | 04/26/2019 | |
| [3:19-cv-11377-FLW-LHG](#) STEPHENS v. JOHNSON & JOHNSON et al | 04/26/2019 | |
| [3:19-cv-11387-FLW-LHG](#) ROBBINS v. JOHNSON & JOHNSON et al | 04/26/2019 | |
| [3:19-cv-11385-FLW-LHG](#) SAINER v. JOHNSON & JOHNSON et al | 04/26/2019 | |
| [3:19-cv-11266-FLW-LHG](#) NELSON et al v. JOHNSON & JOHNSON, INC. et al | 04/26/2019 | |
| [3:19-cv-11275-FLW-LHG](#) SHEPARD v. JOHNSON & JOHNSON et al | 04/26/2019 | |
| [3:19-cv-11418-FLW-LHG](#) Katz et al v. Johnson & Johnson et al | 04/26/2019 | |
| [3:19-cv-11363-FLW-LHG](#) AMARAL v. JOHNSON & JOHNSON et al | 04/26/2019 | |
| [3:19-cv-11388-FLW-LHG](#) CINTORINO et al v. JOHNSON & JOHNSON et al | 04/26/2019 | |
| [3:19-cv-11436-FLW-LHG](#) CHESNA v. JOHNSON & JOHNSON et al | 04/26/2019 | |
| [3:19-cv-11440-FLW-LHG](#) SCHUBERT v. JOHNSON & JOHNSON et al | 04/26/2019 | |
| [3:19-cv-11478-FLW-LHG](#) BRUNO v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| [3:19-cv-11480-FLW-LHG](#) CARSWELL v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| [3:19-cv-11482-FLW-LHG](#) GRAY v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| [3:19-cv-11486-FLW-LHG](#) LANGFORD et al v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| [3:19-cv-11488-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| [3:19-cv-11491-FLW-LHG](#) DICKERSON v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| [3:19-cv-11530-FLW-LHG](#) RAPTIS et al v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| [3:19-cv-11532-FLW-LHG](#) DOMATO v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| [3:19-cv-11536-FLW-LHG](#) LYON et al v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| [3:19-cv-11540-FLW-LHG](#) SOUTHWICK et al v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| [3:19-cv-11555-FLW-LHG](#) AYCOCK v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| [3:19-cv-11719-FLW-LHG](#) Cotta v. Johnson & Johnson et al | 04/29/2019 | |
| [3:19-cv-11721-FLW-LHG](#) Battiste v. Johnson & Johnson, et al | 04/29/2019 | |
| [3:19-cv-11691-FLW-LHG](#) MESSER v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| [3:19-cv-11692-FLW-LHG](#) FROTHINGHAM v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| [3:19-cv-11713-FLW-LHG](#) LOVEJOY v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| [3:19-cv-11718-FLW-LHG](#) JAMES v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| [3:19-cv-11722-FLW-LHG](#) SHAPIRO v. JOHNSON & JOHNSON et al | 04/29/2019 | |
| [3:19-cv-11756-FLW-LHG](#) Malott v. Johnson & Johnson et al | 04/30/2019 | |
| [3:19-cv-11725-FLW-LHG](#) AQUIO v. JOHNSON & JOHNSON et al | 04/30/2019 | |
| [3:19-cv-11730-FLW-LHG](#) KEEFFE et al v. JOHNSON & JOHNSON et al | 04/30/2019 | |
| [3:19-cv-11731-FLW-LHG](#) WENZ v. JOHNSON & JOHNSON et al | 04/30/2019 | |
| [3:19-cv-11762-FLW-LHG](#) Ferguson v. Johnson & Johnson et al | 04/30/2019 | |
| [3:19-cv-11806-FLW-LHG](#) SINGH v. JOHNSON & JOHNSON, INC. et al | 04/30/2019 | |
| [3:19-cv-11819-FLW-LHG](#) CRAMER v. & JOHNSON & JOHNSON et al | 04/30/2019 | |
| [3:19-cv-11825-FLW-LHG](#) GILMORE v. & JOHNSON & JOHNSON et al | 04/30/2019 | |
| [3:19-cv-11856-FLW-LHG](#) WILLIAMS et al v. JOHNSON & JOHNSON et al | 04/30/2019 | |
| [3:19-cv-11864-FLW-LHG](#) FREDRICK v. JOHNSON & JOHNSON et al | 05/01/2019 | |
| [3:19-cv-11883-FLW-LHG](#) WELLS et al v. JOHNSON & JOHNSON et al | 05/01/2019 | |

| | | | |
|---|---|---|---|
| | [3:19-cv-11896-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 05/01/2019 | |
| | [3:19-cv-11908-FLW-LHG](#) MARSHALL v. JOHNSON & JOHNSON et al | 05/01/2019 | |
| | [3:19-cv-11975-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | 05/01/2019 | |
| | [3:19-cv-11977-FLW-LHG](#) MORGAN v. JOHNSON & JOHNSON et al | 05/01/2019 | |
| | [3:19-cv-11979-FLW-LHG](#) CRANFORD v. JOHNSON & JOHNSON et al | 05/01/2019 | |
| | [3:19-cv-11982-FLW-LHG](#) MIKOLAJCZAK v. JOHNSON & JOHNSON et al | 05/01/2019 | |
| | [3:19-cv-11983-FLW-LHG](#) SMYRNIOTES v. JOHNSON & JOHNSON, INC. et al | 05/01/2019 | |
| | [3:19-cv-11987-FLW-LHG](#) BENSON v. JOHNSON & JOHNSON et al | 05/01/2019 | |
| | [3:19-cv-11992-FLW-LHG](#) BLAIS v. JOHNSON & JOHNSON et al | 05/01/2019 | |
| | [3:19-cv-11995-FLW-LHG](#) WILBUR et al v. JOHNSON & JOHNSON et al | 05/01/2019 | |
| | [3:19-cv-12021-FLW-LHG](#) FRANK et al v. JOHNSON & JOHNSON et al | 05/02/2019 | |
| | [3:19-cv-12028-FLW-LHG](#) DALTON v. JOHNSON & JOHNSON et al | 05/02/2019 | |
| | [3:19-cv-12030-FLW-LHG](#) GAVIN v. JOHNSON & JOHNSON et al | 05/02/2019 | |
| | [3:19-cv-12031-FLW-LHG](#) WILLIAMS v. JOHNSON & JOHNSON et al | 05/02/2019 | |
| | [3:19-cv-12033-FLW-LHG](#) FRANCHI v. JOHNSON & JOHNSON et al | 05/02/2019 | |
| | [3:19-cv-12034-FLW-LHG](#) STAND v. JOHNSON & JOHNSON et al | 05/02/2019 | |
| | [3:19-cv-12035-FLW-LHG](#) HARRIS v. JOHNSON & JOHNSON et al | 05/02/2019 | |
| | [3:19-cv-12037-FLW-LHG](#) GUERRA v. JOHNSON & JOHNSON et al | 05/02/2019 | |
| | [3:19-cv-12042-FLW-LHG](#) GIBBONS v. JOHNSON & JOHNSON CONSUMER, INC. et al | 05/02/2019 | |
| | [3:19-cv-12043-FLW-LHG](#) CASTELLANO v. JOHNSON & JOHNSON, INC. et al | 05/02/2019 | |
| | [3:19-cv-12051-FLW-LHG](#) THE ESTATE OF FARRIE MAE BLACKSTON v. JOHNSON & JOHNSON et al | 05/02/2019 | |
| | [3:19-cv-12058-FLW-LHG](#) WINTERS v. JOHNSON & JOHNSON et al | 05/02/2019 | |
| | [3:19-cv-12080-FLW-LHG](#) MCCALL v. JOHNSON & JOHNSON et al | 05/03/2019 | |
| | [3:19-cv-12081-FLW-LHG](#) SMITH v. JOHNSON & JOHNSON et al | 05/03/2019 | |
| | [3:19-cv-12082-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | 05/03/2019 | |
| | [3:19-cv-12083-FLW-LHG](#) COLLIER et al v. JOHNSON & JOHNSON, INC. et al | 05/03/2019 | |
| | [3:19-cv-12092-FLW-LHG](#) GOMEZ et al v. JOHNSON & JOHNSON et al | 05/03/2019 | |
| | [3:19-cv-12094-FLW-LHG](#) GLASSER et al v. JOHNSON & JOHNSON et al | 05/03/2019 | |
| | [3:19-cv-12101-FLW-LHG](#) MOORE v. JOHNSON & JOHNSON et al | 05/03/2019 | |
| | [3:19-cv-12103-FLW-LHG](#) DUNLAP v. JOHNSON & JOHNSON et al | 05/03/2019 | |
| | [3:19-cv-12128-FLW-LHG](#) MCMANUS v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | [3:19-cv-12131-FLW-LHG](#) DAHL et al v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | [3:19-cv-12132-FLW-LHG](#) PREDDY v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | [3:19-cv-12133-FLW-LHG](#) SMOCK v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | [3:19-cv-12134-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | [3:19-cv-12135-FLW-LHG](#) RAMLOCHAN v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | [3:19-cv-12136-FLW-LHG](#) MASTRANGELO v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | [3:19-cv-12142-FLW-LHG](#) HENRY v. & JOHNSON COMPANY et al | 05/06/2019 | |

| | 3:19-cv-12145-FLW-LHG MOODT v. & JOHNSON COMPANY et al | 05/06/2019 | |
|---|---|---|---|
| | 3:19-cv-12146-FLW-LHG ROYSTON v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | 3:19-cv-12149-FLW-LHG GARRISON v. & JOHNSON & JOHNSON et al | 05/06/2019 | |
| | 3:19-cv-12168-FLW-LHG WATTS v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | 3:19-cv-12150-FLW-LHG MURPHY et al v. JOHNSON & JOHNSON, INC. et al | 05/06/2019 | |
| | 3:19-cv-12153-FLW-LHG TIMBERLAKE v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | 3:19-cv-12155-FLW-LHG GRUZINSKI v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | 3:19-cv-12170-FLW-LHG AMANDA GRIFFIN v. JOHNSON & JOHNSON COMPANY et al | 05/06/2019 | |
| | 3:19-cv-12177-FLW-LHG FLYNN et al v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | 3:19-cv-12156-FLW-LHG LATHROP v. & JOHNSON & JOHNSON et al | 05/06/2019 | |
| | 3:19-cv-12179-FLW-LHG MAJORS v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | 3:19-cv-12158-FLW-LHG HANNAH v. & JOHNSON & JOHNSON et al | 05/06/2019 | |
| | 3:19-cv-12180-FLW-LHG MONTANO v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | 3:19-cv-12181-FLW-LHG RUSSO et al v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | 3:19-cv-12159-FLW-LHG COCHRAN et al v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | 3:19-cv-12182-FLW-LHG ALAN SMITH v. & JOHNSON & JOHNSON COMPANY et al | 05/06/2019 | |
| | 3:19-cv-12183-FLW-LHG SCHUMACHER et al v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | 3:19-cv-12186-FLW-LHG JACHYM v. JOHNSON & JOHNSON et al | 05/06/2019 | |
| | 3:19-cv-12192-FLW-LHG HANSON v. JOHNSON & JOHNSON, INC. et al | 05/07/2019 | |
| | 3:19-cv-12200-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | 05/07/2019 | |
| | 3:19-cv-12201-FLW-LHG BLUM v. JOHNSON & JOHNSON et al | 05/07/2019 | |
| | 3:19-cv-12202-FLW-LHG SCOTT v. JOHNSON & JOHNSON et al | 05/07/2019 | |
| | 3:19-cv-12214-FLW-LHG ROBINSON v. JOHNSON & JOHNSON et al | 05/07/2019 | |
| | 3:19-cv-12228-FLW-LHG LYNN v. JOHNSON & JOHNSON et al | 05/07/2019 | |
| | 3:19-cv-12229-FLW-LHG TYSON v. JOHNSON & JOHNSON COMPANY, et al | 05/07/2019 | |
| | 3:19-cv-12230-FLW-LHG HINKLE v. JOHNSON & JOHNSON et al | 05/07/2019 | |
| | 3:19-cv-12233-FLW-LHG GEOFFROY v. JOHNSON & JOHNSON et al | 05/07/2019 | |
| | 3:19-cv-12234-FLW-LHG BROCHU v. JOHNSON & JOHNSON et al | 05/07/2019 | |
| | 3:19-cv-12268-FLW-LHG BENSON v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12242-FLW-LHG BERLONI v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12243-FLW-LHG HURLEY v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12251-FLW-LHG GURDA v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12252-FLW-LHG KIRKPATRICK v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12254-FLW-LHG NUNEZ v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12255-FLW-LHG PRICE et al v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12266-FLW-LHG ABERNATHY v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12267-FLW-LHG ALLEN v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12269-FLW-LHG BRIDGERS v. JOHNSON & JOHNSON et al | 05/08/2019 | |
| | 3:19-cv-12270-FLW-LHG BROWN v. JOHNSON & JOHNSON et al | 05/08/2019 | |

| | | | |
|---|---|---|---|
| [3:19-cv-12272-FLW-LHG](#) BUCKNER v. JOHNSON & JOHNSON et al | | 05/08/2019 | |
| [3:19-cv-12274-FLW-LHG](#) CAFFERTY v. JOHNSON & JOHNSON et al | | 05/08/2019 | |
| [3:19-cv-12275-FLW-LHG](#) DEZERN v. JOHNSON & JOHNSON et al | | 05/08/2019 | |
| [3:19-cv-12276-FLW-LHG](#) DIMONTE v. JOHNSON & JOHNSON et al | | 05/08/2019 | |
| [3:19-cv-12277-FLW-LHG](#) DONOSO v. JOHNSON & JOHNSON et al | | 05/08/2019 | |
| [3:19-cv-12293-FLW-LHG](#) FATUNDIMU v. JOHNSON & JOHNSON et al | | 05/08/2019 | |
| [3:19-cv-12294-FLW-LHG](#) FLUHARTY v. JOHNSON & JOHNSON et al | | 05/08/2019 | |
| [3:19-cv-12295-FLW-LHG](#) GERREN v. JOHNSON & JOHNSON et al | | 05/08/2019 | |
| [3:19-cv-12286-FLW-LHG](#) THE ESTATE OF ANITA B. DUCOTE v. JOHNSON AND JOHNSON et al | | 05/08/2019 | |
| [3:19-cv-12296-FLW-LHG](#) GRASCH v. JOHNSON & JOHNSON et al | | 05/08/2019 | |
| [3:19-cv-12299-FLW-LHG](#) GRIEBEL v. JOHNSON & JOHNSON et al | | 05/08/2019 | |
| [3:19-cv-12300-FLW-LHG](#) HANNAH v. JOHNSON & JOHNSON et al | | 05/08/2019 | |
| [3:19-cv-12301-FLW-LHG](#) HOUSTON v. JOHNSON & JOHNSON et al | | 05/08/2019 | |
| [3:19-cv-12303-FLW-LHG](#) HUGHES v. JOHNSON & JOHNSON et al | | 05/08/2019 | |
| [3:19-cv-12304-FLW-LHG](#) JACKSON v. JOHNSON & JOHNSON et al | | 05/08/2019 | |
| [3:19-cv-12305-FLW-LHG](#) JOHNSON v. JOHNSON & JOHNSON et al | | 05/08/2019 | |
| [3:19-cv-12306-FLW-LHG](#) KANUPP v. JOHNSON & JOHNSON et al | | 05/08/2019 | |
| [3:19-cv-12307-FLW-LHG](#) LAURENDINE v. JOHNSON & JOHNSON et al | | 05/08/2019 | |
| [3:19-cv-12308-FLW-LHG](#) LONG v. JOHNSON & JOHNSON et al | | 05/08/2019 | |
| [3:19-cv-12309-FLW-LHG](#) MURRAY v. JOHNSON & JOHNSON et al | | 05/08/2019 | |
| [3:19-cv-12310-FLW-LHG](#) RETTER v. JOHNSON & JOHNSON et al | | 05/08/2019 | |
| [3:19-cv-12311-FLW-LHG](#) ROHLMAN v. JOHNSON & JOHNSON et al | | 05/08/2019 | |
| [3:19-cv-12312-FLW-LHG](#) SMART v. JOHNSON & JOHNSON et al | | 05/08/2019 | |
| [3:19-cv-12313-FLW-LHG](#) STANLEY v. JOHNSON & JOHNSON et al | | 05/08/2019 | |
| [3:19-cv-12314-FLW-LHG](#) TAYLOR v. JOHNSON & JOHNSON et al | | 05/08/2019 | |
| [3:19-cv-12317-FLW-LHG](#) THRASH v. JOHNSON & JOHNSON et al | | 05/08/2019 | |
| [3:19-cv-12326-FLW-LHG](#) WARREN v. JOHNSON & JOHNSON et al | | 05/09/2019 | |
| [3:19-cv-12327-FLW-LHG](#) WEEMS v. JOHNSON & JOHNSON et al | | 05/09/2019 | |
| [3:19-cv-12328-FLW-LHG](#) WHITE v. JOHNSON & JOHNSON et al | | 05/09/2019 | |
| [3:19-cv-12329-FLW-LHG](#) WHITMON v. JOHNSON & JOHNSON et al | | 05/09/2019 | |
| [3:19-cv-12330-FLW-LHG](#) WOODS v. JOHNSON & JOHNSON et al | | 05/09/2019 | |
| [3:19-cv-12331-FLW-LHG](#) WOOTEN v. JOHNSON & JOHNSON et al | | 05/09/2019 | |
| [3:19-cv-12332-FLW-LHG](#) WYNN v. JOHNSON & JOHNSON et al | | 05/09/2019 | |
| [3:19-cv-12333-FLW-LHG](#) BRIERY v. JOHNSON & JOHNSON et al | | 05/09/2019 | |
| [3:19-cv-12334-FLW-LHG](#) CORDOVA v. JOHNSON & JOHNSON et al | | 05/09/2019 | |
| [3:19-cv-12335-FLW-LHG](#) RIGBY v. JOHNSON & JOHNSON et al | | 05/09/2019 | |
| [3:19-cv-12336-FLW-LHG](#) SANCHEZ v. JOHNSON & JOHNSON et al | | 05/09/2019 | |
| [3:19-cv-12340-FLW-LHG](#) WALKER v. JOHNSON & JOHNSON et al | | 05/09/2019 | |
| [3:19-cv-12341-FLW-LHG](#) WEBB v. JOHNSON & JOHNSON et al | | 05/09/2019 | |
| [3:19-cv-12343-FLW-LHG](#) BREEDING v. JOHNSON & JOHNSON et al | | 05/09/2019 | |

| | | | |
|---|---|---|---|
| | 3:19-cv-12345-FLW-LHG TRAWICK-SPEAKS v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12346-FLW-LHG GUBITZ v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12347-FLW-LHG CORBEIL v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12349-FLW-LHG ANDERSON v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12350-FLW-LHG MCKILLOP v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12353-FLW-LHG WILSON v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12354-FLW-LHG POLSON v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12355-FLW-LHG QUIGLEY v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12322-FLW-LHG LAMFERS v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12323-FLW-LHG RICHARDS et al v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12324-FLW-LHG GOEDECKE-JONES et al v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12325-FLW-LHG DAVIS et al v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12363-FLW-LHG ETHRIDGE v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12364-FLW-LHG KILEY v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12365-FLW-LHG LICHTENFELS v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12366-FLW-LHG FOGEL v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12367-FLW-LHG KELLER v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12368-FLW-LHG GILBERT v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12369-FLW-LHG ADAIR v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12370-FLW-LHG AZIZ v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12372-FLW-LHG BEASLEY v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12373-FLW-LHG BERRY v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12374-FLW-LHG NACKERUD v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12375-FLW-LHG NEWTON v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12376-FLW-LHG STALLINGS v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12378-FLW-LHG KELLY v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12380-FLW-LHG ROSS v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12381-FLW-LHG KINNAW v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12382-FLW-LHG BAKER v. JOHNSON & JOHNSON et al | 05/09/2019 | |
| | 3:19-cv-12390-FLW-LHG MAJEWSKA v. JOHNSON & JOHNSON et al | 05/10/2019 | |
| | 3:19-cv-12391-FLW-LHG JOHNSON et al v. JOHNSON & JOHNSON et al | 05/10/2019 | |
| | 3:19-cv-12393-FLW-LHG BALA et al v. JOHNSON & JOHNSON et al | 05/10/2019 | |
| | 3:19-cv-12394-FLW-LHG HANSEL et al v. JOHNSON & JOHNSON et al | 05/10/2019 | |
| | 3:19-cv-12396-FLW-LHG VINALL v. JOHNSON & JOHNSON et al | 05/10/2019 | |
| | 3:19-cv-12399-FLW-LHG FORTE v. JOHNSON & JOHNSON et al | 05/10/2019 | |
| | 3:19-cv-12405-FLW-LHG WILLIAMS v. JOHNSON & JOHNSON et al | 05/10/2019 | |
| | 3:19-cv-12386-FLW-LHG BROWN et al v. JOHNSON & JOHNSON et al | 05/10/2019 | |
| | 3:19-cv-12417-FLW-LHG HANSON v. JOHNSON & JOHNSON et al | 05/10/2019 | |
| | 3:19-cv-12420-FLW-LHG SACHER et al v. JOHNSON & JOHNSON et al | 05/10/2019 | |

| | | | |
|---|---|---|---|
| | 3:19-cv-12421-FLW-LHG MITCHUSSON v. JOHNSON & JOHNSON et al | 05/10/2019 | |
| | 3:19-cv-12430-FLW-LHG JUDKINS v. JOHNSON & JOHNSON et al | 05/10/2019 | |
| | 3:19-cv-12432-FLW-LHG MARTINEZ v. JOHNSON & JOHNSON et al | 05/10/2019 | |
| | 3:19-cv-12435-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 05/10/2019 | |
| | 3:19-cv-12392-FLW-LHG REYNOLDS v. JOHNSON & JOHNSON et al | 05/10/2019 | |
| | 3:19-cv-12454-FLW-LHG KIDD v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| | 3:19-cv-12456-FLW-LHG PATTERSON v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| | 3:19-cv-12458-FLW-LHG HARRON et al v. JOHNSON AND JOHNSON et al | 05/13/2019 | |
| | 3:19-cv-12459-FLW-LHG SHULUND v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| | 3:19-cv-12460-FLW-LHG MEDGES v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| | 3:19-cv-12443-FLW-LHG RICHEY v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| | 3:19-cv-12462-FLW-LHG SOBIESKI v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| | 3:19-cv-12442-FLW-LHG MCCOY v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| | 3:19-cv-12463-FLW-LHG VINCENT v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| | 3:19-cv-12464-FLW-LHG MARSHALL v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| | 3:19-cv-12466-FLW-LHG BANSEY v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| | 3:19-cv-12444-FLW-LHG SCHRODER et al v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| | 3:19-cv-12467-FLW-LHG CROW v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| | 3:19-cv-12448-FLW-LHG ST. PIERRE v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| | 3:19-cv-12445-FLW-LHG GREDZICKI et al v. JOHNSON & JOHNSON INC. et al | 05/13/2019 | |
| | 3:19-cv-12452-FLW-LHG FOWLER v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| | 3:19-cv-12453-FLW-LHG WILKINS v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| | 3:19-cv-12450-FLW-LHG THE ESTATE OR DOROTHY JOHNSON v. JOHNSON & JOHNSON et al | 05/13/2019 | |
| | 3:19-cv-12493-FLW-LHG BARON et al v. JOHNSON & JOHNSON CONSUMER, INC. et al | 05/14/2019 | |
| | 3:19-cv-12495-FLW-LHG OCHOA v. JOHNSON & JOHNSON et al | 05/14/2019 | |
| | 3:19-cv-12496-FLW-LHG ELSON v. JOHNSON & JOHNSON et al | 05/14/2019 | |
| | 3:19-cv-12498-FLW-LHG POWERS v. JOHNSON & JOHNSON et al | 05/14/2019 | |
| | 3:19-cv-12506-FLW-LHG MURPHY v. JOHNSON & JOHNSON et al | 05/14/2019 | |
| | 3:19-cv-12510-FLW-LHG JONES v. JOHNSON & JOHNSON et al | 05/14/2019 | |
| | 3:19-cv-12518-FLW-LHG MORGENROTH et al v. JOHNSON & JOHNSON et al | 05/15/2019 | |
| | 3:19-cv-12519-FLW-LHG LANDIS v. JOHNSON & JOHNSON et al | 05/15/2019 | |
| | 3:19-cv-12521-FLW-LHG KING v. JOHNSON & JOHNSON et al | 05/15/2019 | |
| | 3:19-cv-12522-FLW-LHG PASQUALE v. JOHNSON & JOHNSON et al | 05/15/2019 | |
| | 3:19-cv-12529-FLW-LHG DICKENS et al v. JOHNSON & JOHNSON et al | 05/14/2019 | |
| | 3:19-cv-12527-FLW-LHG ENGEMANN et al v. JOHNSON & JOHNSON et al | 05/15/2019 | |
| | 3:19-cv-12529-FLW-LHG DICKENS et al v. JOHNSON & JOHNSON et al | 05/15/2019 | |
| | 3:19-cv-12528-FLW-LHG LARKIN v. JOHNSON & JOHNSON et al | 05/15/2019 | |
| | 3:19-cv-12530-FLW-LHG CLEVERLEY v. JOHNSON & JOHNSON et al | 05/15/2019 | |

| | 3:19-cv-12533-FLW-LHG MOORE v. JOHNSON & JOHNSON et al | | 05/15/2019 | |

## Other Court Information

| Court Name | Case Number | Start Date | End Date |
|---|---|---|---|
| 3rd circuit | 17-2980 | 09/12/2017 | |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 05/15/2019 14:04:35 | | | |
| **PACER Login:** | AG056300:2503687:5400904 | **Client Code:** | 180 123157.001 tkn |
| **Description:** | Associated Cases | **Search Criteria:** | 3:16-md-02738-FLW-LHG |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |